# Exhibit T

# EXHIBIT T DOCUMENT INDEX – 25CV1460
*Alexandr Yakovlev v. Marchita Masters*

## SUMMARY

This 727-page exhibit contains:

**1.** Procedural records of document requests and appellate notifications.

**2.** Plaintiff's filings related to his vexatious litigant status and appeal.

**3.** Defendant's evidentiary package (two declarations with 11 exhibits each) proving Yakovlev's litigation history.

**4.** Key motions and orders from the underlying case, including the Motion to Dismiss, Motion for Sanctions, Oppositions, and the final Dismissal Order.

The exhibit serves as a comprehensive litigation record supporting the court's vexatious litigant designation and the subsequent dismissal of Alexandr Yakovlev's case.

## I. ADMINISTRATIVE & E-FILING RECORDS

- **E-Filing Summary Page** – p. 5

Overview of case 25CV1460 with activity log.

- **Envelope 25ED00054400 (10-15-25)** – p. 9

Filing envelope containing "Request for Copies" form.

- **Request for Copies (10-15-25)** – p. 10

Form M-62 requesting certified copies of: Motion to Dismiss, Judicial Notice for Vexatious Litigant, Notice of Automatic Dismissal, Notice of Unauthorized Filing, and all Defendant's motions.

- **Envelope 25ED00060725 (12-18-25)** – p. 11

Filing envelope containing second "Request for Copies" and a rejected discovery request.

- **Request for Copies (12-18-25)** – p. 12

Updated copy request with similar document list.

- **Gmail – Record Request Part 1 (12/18/2025)** – pp. 13–14

Clerk Katherine Burtt's email transmitting first batch of documents.

- **Gmail – Record Request Part 2 (12/18/2025)** – pp. 15–16

Follow-up email transmitting second batch of documents.

**II. PLAINTIFF'S VEXATIOUS LITIGANT & APPEAL FILINGS**

- **Request to File New Litigation (VL-110)** – pp. 17–26

Alexandr Yakovlev's request for court permission to file new litigation (appeal) as a vexatious litigant, with attached Notice of Appeal and Addendum (legal arguments).

- **Order on Request to File New Litigation (VL-115)** – p. 27

Court order (Judge Michael J. McLaughlin) ruling on VL-110 request.

- **Court of Appeal Letter (Vexatious Litigant Review)** – pp. 28–30

Third Appellate District notice requiring Alexandr Yakovlev to obtain presiding justice approval for his appeal.

**III. DEFENDANT'S MOTION TO DISMISS & EVIDENTIARY FILINGS**

- **Request for Judicial Notice** – pp. 31–109

Defendant's motion asking court to take judicial notice of prior small claims cases and vexatious litigant status.

- **Declaration (in Support of Motion to Dismiss)** – pp. 110–397

Defendant's declaration with 11 exhibits providing Alexandr Yakovlev and Marchita Masters small claims court history in Placer County.

  - **Ex. 1:** First 2 pages of Complaint (24CV1241, El Dorado Small Claims) – p. 115
  - **Ex. 2:** Complaint (R-SC-0027727, Placer Small Claims) – p. 118
  - **Ex. 3:** Dr. Giaconi's Declaration (Aug 28, 2024) – p. 152

- **Ex. 4:** Judgment (R-SC-0027727, Sept 21, 2024) – p. 169
- **Ex. 5:** Request for Dismissal (24CV1241) – p. 172
- **Ex. 6:** Complaint (R-SC-0028200, Placer Small Claims) – p. 175
- **Ex. 7:** Defendant's Declaration & Evidence (R-SC-0028200) – p. 231
- **Ex. 8:** Judgment (R-SC-0028200, June 17, 2025) – p. 318
- **Ex. 9:** Meet & Confer Letter (July 15, 2025) – p. 320
- **Ex. 10:** Prefiling Order against Alex Yakovlev – Vexatious Litigant (San Francisco Superior Court) – p. 324
- **Ex. 11:** Judicial Council Vexatious Litigant List (through Sept 1, 2025) – pp. 327–397

- **Declaration 2 (Additional Evidence)** – pp. 398–685

Duplicate of first declaration with same 11 exhibits – pp. 404–685.

**IV. SUBSTANTIVE MOTIONS & ORDERS FROM CASE FILE**

- **Motion to Dismiss** – pp. 686–695

Defendant's motion to dismiss Alexander Yakovlev's complaint under Code of Civil Procedure § 391.7 (vexatious litigant).

- **Motion for Sanctions** – pp. 696–705

Defendant's motion for monetary sanctions against Alexander Yakovlev.

- **Opposition to Motion for Leave** – pp. 706–712

Defendant's opposition to Plaintiff's motion for leave to file vexatious litigant motion.

- **Opposition to Motion for Sanctions** – pp. 713–723

Defendant's opposition to Plaintiff's motion for sanctions.

- **Order for Dismissal** – p. 724

Trial court's order dismissing case with prejudice and declaring Alexander Yakovlev a vexatious litigant.

1eFile More Actions / Help...

- Dashboard
  - Court Filings
  - Service Requests
  - Guided Filings
- Transactions
- Enable Court eFiling
- Service Providers

750emerealdbay@gmail.com

**Type:** Court Filings / **Process:** 25CV1460 - Alexandr Yakovlev vs. Marchita Masters / **Linked Case:** 25C\

eFile on This Case | Process Service | Mail Service | eFile 4 Me | More Process Actions ...

All Activities

**Activity Type:** File on Existing Case
Accepted
**Description:** Envelope : 25ED00050683
**Started On:** 2025-09-05 02:03 PM PST

**Activity Type:** File on Existing Case
Accepted
**Description:** Envelope : 25ED00050748
**Started On:** 2025-09-07 05:08 PM PST

**Activity Type:** File on Existing Case
Rejected
**Description:** Envelope : 25ED00050832
**Started On:** 2025-09-08 02:06 PM PST

**Activity Type:** File on Existing Case
Accepted
**Description:** Envelope : 25ED00051275
**Started On:** 2025-09-12 04:29 AM PST

**Activity Type:** File on Existing Case
Rejected
**Description:** Envelope : 25ED00051363
**Started On:** 2025-09-12 05:46 PM PST

**Activity Type:** File on Existing Case
Submitted

Email Invite DB

**Started On:** 2025-09-14 01:46 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00051699

**Started On:** 2025-09-17 07:57 AM PST

**Activity Type:** File on Existing Case

Rejected

**Description:** Envelope : 25ED00051750

**Started On:** 2025-09-17 11:53 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00051836

**Started On:** 2025-09-18 07:51 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00051970

**Started On:** 2025-09-19 03:30 AM PST

**Activity Type:** File on Existing Case

Rejected

**Description:** Envelope : 25ED00052436

**Started On:** 2025-09-24 10:52 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00053007

**Started On:** 2025-09-30 05:07 PM PST

Email Invite DB

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00053126

**Started On:** 2025-10-01 08:35 PM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00053127

**Started On:** 2025-10-01 10:12 PM PST

**Activity Type:** File on Existing Case

Rejected

**Description:** Envelope : 25ED00053165

**Started On:** 2025-10-02 10:39 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00053390

**Started On:** 2025-10-03 05:38 PM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00053404

**Started On:** 2025-10-06 12:01 AM PST

**Activity Type:** File on Existing Case

Rejected

**Description:** Envelope : 25ED00053539

**Started On:** 2025-10-07 12:54 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00053647

Email Invite DB

**Started On:** 2025-10-07 04:02 PM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00054249

**Started On:** 2025-10-14 12:32 AM PST

**Activity Type:** File on Existing Case

Accepted

**Description:** Envelope : 25ED00054400

**Started On:** 2025-10-15 02:40 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00055731

**Started On:** 2025-10-29 11:56 AM PST

**Activity Type:** File on Existing Case

Submitted

**Description:** Envelope : 25ED00060725

**Started On:** 2025-12-18 06:14 PM PST

Email Invite DB

**Type:** Court Filings **Process:** 25CV1460 - Alexandr Yakovlev vs. Marchita Masters

Activity Details

**Activity Type:** File on Existing Case

Accepted

**Description:** Envelope : 25ED00054400
**Started On:** 2025-10-15 02:40 AM PST

Envelop# **25ED00054400** submitted on **2025-10-15 02:42 AM PST**

| # | Filing | | Document(s) | Action |
|---|---|---|---|---|
| 1 | Accepted | Notice of E-Filing Confirmation | NoticeofEFilingConfirmation.pdf | |
| 2 | Accepted | Motion | requestcopies101525.pdf | metadata |

ATTORNEY OR PARTY WITHOUT ATTORNEY
NAME: Alexandr Yakovlev
STATE BAR NUMBER:
FIRM NAME:
STREET ADDRESS: General Delivery
CITY: South Lake Tahoe STATE: CA ZIP CODE: 96151
TELEPHONE NO: FAX NO:
EMAIL ADDRESS: 750emerealdbay@gmail.com
ATTORNEY FOR:

FOR COURT USE ONLY

**SUPERIOR COURT OF CALIFORNIA COUNTY OF EL DORADO**

☐ 2850 Fairlane Court, Suite 120, Placerville, CA 95667
☐ 495 Main Street, Placerville, CA 95667
☒ 1354 Johnson Blvd., South Lake Tahoe, CA 96150
☐ 295 Fair Lane, Placerville, CA 95667
☐ 2927 Meder Road, Cameron Park, CA 95682

**REQUEST FOR COPIES (For Civil, Family Law, and Probate ONLY)**

**1. COPY REQUEST**:

Please complete the section below to request copies of a document. For each document, indicate if you are requesting a certified copy. Once complete, fill out #2 below.

| CASE NUMBER or Name if unknown | Document name/description | Date of document (if known) | Number of copies | Certified? *Yes or No* |
|---|---|---|---|---|
| 25CV1460 | Motion to Dismiss with Prejudice | 07/17/2025 | | Y |
| 25CV1460 | Judicial Notice for Vexatious Litigant | 2025 | | Y |
| 25CV1460 | Notice of Automatic Dismissal | 2025 | | Y |
| 25CV1460 | Notice of Unauthorized Filing by Vexatious Litigant | 2025 | | Y |
| 25CV1460 | All Defendant's motions and objections for this case | 2025 | | Y |

*The Clerk's office cannot provide copies of any of the following: police/arrest/incident reports, transcripts, warrants, or confidential documents.*

**2. PROCESSING INSTRUCTIONS:**

☐ Please **mail all copies** back in the self-addressed stamped envelope provided. .

☒ Please **email all copies** to the email address noted above. (Email will come from no-reply@eldorado.courts.ca.gov)

☐ Please **mail my *certified copies*** in the self-addressed stamped envelope provided.

☐ Please hold in will-call for me to come pick up (when available).

**3. FEES FOR COPIES/SERVICES** (Fees pursuant to Government Code sections 70626-70629, 70674)

$0.50 Per page PLUS research and certification fees

$40.00 Document certification fee, per document

$15.00 Retrieval fee for copies of judgments on purged case files

$15.00 Certified copy of dissolution record

$40.00 "Rush" file retrieval fee

$10.00 File retrieval fee, per file. (Offsite files only)

$15.00 Search request fee for any search that exceeds 10 minutes and for copies of judgments on purged cases

**4.** ☐ **Enclosed is a check or money order for the copies.** ☒ **I have a fee waiver on file.**

Alexandr Yakovlev
(TYPE OR PRINT NAME OF REQUESTOR)

Alexandr Yakovlev
(SIGNATURE OF REQUESTOR)

**Type:** Court Filings **Process:** 25CV1460 - Alexandr Yakovlev vs. Marchita Masters Activity Details

**Activity Type:** File on Existing Case

Partially Accepted

**Description:** Envelope : 25ED00060725
**Started On:** 2025-12-18 06:14 PM PST

Envelop# **25ED00060725** submitted on **2025-12-18 06:22 PM PST**

| # | Filing | | Document(s) | Action |
|---|---|---|---|---|
| 1 | Accepted | Notice of E-Filing Confirmation | NoticeofEFilingConfirmation.pdf | |
| 2 | Accepted | Motion | m62requestcopies121825.pdf | metadata |
| 3 | Rejected | Request | GmailRe25CV1460FORMALDISCOVERYREQUEST.pdf | metadata |

ATTORNEY OR PARTY WITHOUT ATTORNEY STATE BAR NUMBER:
NAME: Alexandr Yakovlev
FIRM NAME:
STREET ADDRESS: General Delivery
CITY: South Lake Tahoe STATE: CA ZIP CODE: 96151
TELEPHONE NO: FAX NO:
EMAIL ADDRESS: 750emerealdbay@gmail.com
ATTORNEY FOR:

FOR COURT USE ONLY

**SUPERIOR COURT OF CALIFORNIA COUNTY OF EL DORADO**

☐ 2850 Fairlane Court, Suite 120, Placerville, CA 95667
☐ 495 Main Street, Placerville, CA 95667
☒ 1354 Johnson Blvd., South Lake Tahoe, CA 96150
☐ 295 Fair Lane, Placerville, CA 95667
☐ 2927 Meder Road, Cameron Park, CA 95682

**REQUEST FOR COPIES (For Civil, Family Law, and Probate ONLY)**

1. **COPY REQUEST**:

Please complete the section below to request copies of a document. For each document, indicate if you are requesting a certified copy. Once complete, fill out #2 below.

| CASE NUMBER or Name if unknown | Document name/description | Date of document (if known) | Number of copies | Certified? *Yes or No* |
|---|---|---|---|---|
| 25CV1460 | Motion to Dismiss with Prejudice | 07/17/2025 | | Y |
| 25CV1460 | Judicial Notice for Vexatious Litigant | 2025 | | Y |
| 25CV1460 | Notice of Automatic Dismissal | 2025 | | Y |
| 25CV1460 | Notice of Unauthorized Filing by Vexatious Litigant | 2025 | | Y |
| 25CV1460 | All Defendant's filings for this case | 2025 | | Y |

*The Clerk's office cannot provide copies of any of the following: police/arrest/incident reports, transcripts, warrants, or confidential documents.*

2. **PROCESSING INSTRUCTIONS:**

☐ Please **mail all copies** back in the self-addressed stamped envelope provided. .

☒ Please **email all copies** to the email address noted above. (Email will come from no-reply@eldorado.courts.ca.gov)

☐ Please **mail my *certified copies*** in the self-addressed stamped envelope provided.

☐ Please hold in will-call for me to come pick up (when available).

3. **FEES FOR COPIES/SERVICES** (Fees pursuant to Government Code sections 70626-70629, 70674)

$0.50 Per page PLUS research and certification fees

$40.00 Document certification fee, per document

$15.00 Retrieval fee for copies of judgments on purged case files

$15.00 Certified copy of dissolution record

$40.00 "Rush" file retrieval fee

$10.00 File retrieval fee, per file. (Offsite files only)

$15.00 Search request fee for any search that exceeds 10 minutes and for copies of judgments on purged cases

4. ☐ **Enclosed is a check or money order for the copies.** ☒ **I have a fee waiver on file.**

Alexandr Yakovlev
(TYPE OR PRINT NAME OF REQUESTOR)

➡ Alexandr Yakovlev
(SIGNATURE OF REQUESTOR)

 **Alex <750emerealdbay@gmail.com>**

# 12/18/2025 Record Request Part 1

1 message

**Clerks NoReply** <no-reply@eldorado.courts.ca.gov> Mon, Dec 22, 2025 at 9:34 AM
To: "750emerealdbay@gmail.com" <750emerealdbay@gmail.com>

Hello,

Please see attached.

More documents will be sent is a 2nd email.

Katherine Burtt

*Court Clerk*

El Dorado County Superior Court

1354 Johnson Blvd.

South Lake Tahoe, Ca 96150

530.573.3075

www.eldorado.courts.ca.gov

NOTICE: This E-mail (including attachments) is covered by the Electronic Communications Privacy Act, 18 U.S.C. 2510-2521. The contents of this message, together with any attachments, are intended only for the use of the individual or entity to which they are addressed and may contain information that is legally privileged, confidential and exempt from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this message, or any attachment, is strictly prohibited. If you have received this message in error, please notify the original sender immediately by return E-mail and delete this message, along with any attachments, from your computer. Thank you.

**6 attachments**

**25CV1460 Vexatious Litigant.pdf**
178K

**25CV1460 Order for Dismissal.pdf**
88K

**25CV1460 Opposition to Motion for Sanctions.pdf**
202K

**25CV1460 Declaration 2.pdf**
17293K

**25CV1460 Declaration.pdf**
17268K

**25CV1460 Opposition to Motion for Leave.pdf**
208K

 Alex <750emerealdbay@gmail.com>

# 12/18/2025 Record Request Part 2

1 message

**Clerks NoReply** <no-reply@eldorado.courts.ca.gov> Mon, Dec 22, 2025 at 9:33 AM
To: "750emerealdbay@gmail.com" <750emerealdbay@gmail.com>

Hello,

Please see attached.

Katherine Burtt

*Court Clerk*

El Dorado County Superior Court

1354 Johnson Blvd.

South Lake Tahoe, Ca 96150

530.573.3075

www.eldorado.courts.ca.gov

NOTICE: This E-mail (including attachments) is covered by the Electronic Communications Privacy Act, 18 U.S.C. 2510-2521. The contents of this message, together with any attachments, are intended only for the use of the individual or entity to which they are addressed and may contain information that is legally privileged, confidential and exempt from disclosure. If you are not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this message, or any attachment, is strictly prohibited. If you have received this message in error, please notify the original sender immediately by return E-mail and delete this message, along with any attachments, from your computer. Thank you.

**5 attachments**

**25CV1460 Request for Judicial Notice.pdf**
10447K

**25CV1460 Motion to Sanctions.pdf**
138K

**25CV1460 Request to File New Litigation.pdf**
2614K

**25CV1460 Order on Request to File New Litigation.pdf**
292K

**25CV1460 Motion to Dismiss.pdf**
195K

VL-110

ATTORNEY OR PARTY WITHOUT ATTORNEY STATE BAR NUMBER:
NAME: Alexandr Yakovlev
FIRM NAME:
STREET ADDRESS: General Delivery
CITY: South Lake Tahoe STATE: CA ZIP CODE: 96151
TELEPHONE NO.: FAX NO.:
E-MAIL ADDRESS:
ATTORNEY FOR (name):

FOR COURT USE ONLY

FILED
OCT 16 2025
EL DORADO CO. SUPERIOR COURT
BY (DEPUTY CLERK)

[ ] COURT OF APPEAL, APPELLATE DISTRICT, DIVISION
[x] SUPERIOR COURT OF CALIFORNIA, COUNTY OF EL DORADO
STREET ADDRESS: 2850 Fairlane Court, Suite 120
MAILING ADDRESS:
CITY AND ZIP CODE: Placerville, CA 95667
BRANCH NAME: Placerville Building C Branch

PLAINTIFF/PETITIONER: Alexandr Yakovlev
DEFENDANT/RESPONDENT: Marchita Masters
OTHER:

**REQUEST TO FILE**
**NEW LITIGATION BY VEXATIOUS LITIGANT**

Type of case: [ ] Limited Civil [x] Unlimited Civil [ ] Small Claims [ ] Family Law [ ] Probate [ ] Other

CASE NUMBER: 25CV1460

1. I have been falsely determined to be a vexatious litigant and must obtain prior court approval to file any new litigation in which I am not represented by an attorney. Filing new litigation means (1) commencing any civil action or proceeding, or (2) filing any petition, application, or motion (except a discovery motion) under the Family or Probate Code.

2. I have attached to this request a copy of the document to be filed and I request approval from the presiding justice or presiding judge of the above court to file this document *(name of document)*:
ADDENDUM TO VL-110 REQUEST TO FILE NEW LITIGATION; 25CV1460 Request to File New Litigation 10-01-25; NOTICE OF APPEAL — CIVIL; Notice of Appeal (APP-002) 9-25-25 §

3. The new filing has merit because *(Provide a brief summary of the facts on which your claim is based; the harm you believe you have suffered or will suffer; and the remedy or resolution you are seeking)*:
Plaintiff and Appellant have suffered, and will continue to suffer, severe prejudice from the trial court's vexatious litigant ruling and subsequent dismissal, which must be overturned. These orders were procured through a fraudulent scheme by Defendant's counsel, who committed perjury and submitted fabricated evidence. The presiding judge, by adopting and relying upon this false record, failed in her duty to act as a neutral and impartial arbiter, necessitating her recusal from any further proceedings in this matter. A judgment founded on perjury and extrinsic fraud is fundamentally void and cannot stand, as it deprives Plaintiff and Appellant of the core constitutional guarantee of due process. (Kulchar v. Kulchar (1969) 1 Cal.3d 467, 471; Bloniarz v. Roloson (1969) 70 Cal.2d 143, 147–148; In re Marriage of Park (1980) 27 Cal.3d 337, 342–343; U.S. Const., 14th Amend.)

4. The new filing is not being filed to harass or to cause a delay because *(give reasons)*:
This notice of appeal is necessary to remedy a fundamental injustice: a void judgment procured through extrinsic fraud and perjury that deprived Plaintiff and Appellant of notice and a meaningful opportunity to be heard, in violation of due process. Fraud upon the court strikes at the very heart of judicial proceedings by corrupting the adversarial process and preventing a fair contest on the merits. A judgment obtained in this manner is void because a court cannot acquire jurisdiction through deceit. (Kulchar v. Kulchar (1969) 1 Cal.3d 467, 471; Bloniarz v. Roloson (1969) 70 Cal.2d 143, 147–148; In re Marriage of Park (1980) 27 Cal.3d 337, 342–343; In re Marriage of Furstenberg (1997) 55 Cal.App.4th 952, 956; U.S. Const., 14th Amend.) Allowing such misconduct to stand would erode public confidence in the judiciary and reward perjury, whereas vacatur is indispensable to restore the case to its rightful posture and vindicate Plaintiff's and Appellant's constitutional rights.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date: 10/07/2025

Alexandr Yakovlev
(TYPE OR PRINT NAME)

▶ Alexandr Yakovlev
(SIGNATURE)

Form Approved for Optional Use
Judicial Council of California
VL-110 [Rev. September 1, 2018]

**REQUEST TO FILE**
**NEW LITIGATION BY VEXATIOUS LITIGANT**

Code of Civil Procedure, § 391.7
www.courts.ca.gov

RECEIVED
OCT 16 2025

Alexandr Yakovlev, Plaintiff and Appellant, in Pro Per
General Delivery
South Lake Tahoe, CA 96151

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**
**FOR THE COUNTY OF EL DORADO**

| | |
|---|---|
| ALEXANDR YAKOVLEV,<br><br>Plaintiff and Appellant,<br><br>vs.<br><br>MARCHITA MASTERS, and<br><br>DOES 1-50<br><br>Defendants and Respondents. | **Case No.: 25CV1460**<br><br>**ADDENDUM TO VL-110 REQUEST TO FILE NEW LITIGATION** |

**I. INTRODUCTION**

Appellant respectfully submits this Addendum to clarify the procedural posture of the submitted filings, preserve objections to the trial court's void orders, and provide additional supporting authorities. Appellant has previously filed a VL-110 request out of an abundance of caution, together with a Notice of Appeal (APP-002). This Addendum demonstrates that (1) appeals are categorically not subject to vexatious litigant prefiling restrictions; (2) no valid prefiling order exists in this case; (3) the challenged judgment and orders are void for extrinsic fraud, perjury, and lack of jurisdiction; and (4) the Court must accept Appellant's filings without restriction.

**II. REQUEST FOR JUDICIAL NOTICE**

Pursuant to Evidence Code §§ 452(d), 453, Appellant respectfully requests judicial notice of the following official court records:

1. The **Judgment of Dismissal with Prejudice** (El Dorado Superior Court, entered Sept. 12, 2025).

2. The **Order Declaring Plaintiff a Vexatious Litigant and Imposing Prefiling Restrictions** (Sept. 12, 2025).

3. The **Order Imposing Monetary Sanctions ($20,880.50)** (Sept. 12, 2025).

4. The **Order Denying Plaintiff's Request to Proceed with Pending Litigation** (Presiding Judge Vicki Ashworth).

5. Plaintiff's **Notice of Appeal (APP-002)**.

6. Plaintiff's **VL-110 Request to File New Litigation**.

Judicial notice of these court records is mandatory as they are official acts and not subject to dispute. (Evid. Code, §§ 452(d), 453; Day v. Sharp (1975) 50 Cal.App.3d 904, 914.)

**III. ARGUMENT**

**1. Appeals Are Not "New Litigation" Subject to Prefiling Review.**

- CCP § 391.7 authorizes prefiling orders only for "new litigation" in the **superior court**.
- The California Supreme Court is unequivocal: vexatious litigant restrictions "apply only to litigation in the trial courts and do not bar appellate review." (*John v. Superior Court* (2016) 63 Cal.4th 91, 99–101.)
- Similarly, *Bravo v. Ismaj* (2002) 99 Cal.App.4th 211, 221–222, holds that prefiling orders apply prospectively and only to new filings in superior court.
- An appeal is a statutory right under CCP § 902 and cannot be conditioned on prefiling approval. (*Hollister Convalescent Hosp., Inc. v. Rico* (1975) 15 Cal.3d 660, 674 [right to appeal is jurisdictional and absolute].)
- Accordingly, Appellant's Notice of Appeal requires no presiding judge approval and must be accepted as a matter of right.

**2. No Valid Prefiling Order Exists.**

- CCP § 391.7(a) requires that a vexatious litigant prefiling order be issued **"by a presiding judge of the court"** after notice and hearing.
- Here, no such order was issued. Instead, defense counsel misrepresented the existence of a prefiling order and persuaded the trial court to enforce either a **foreign order** or a **non-existent one**.
- Enforcement of a foreign vexatious litigant order requires compliance with CCP § 391.7(b), which was not satisfied. (*Golin v. Allenby* (2010) 190 Cal.App.4th 616, 636–638 [foreign VL orders must be properly registered and approved].)
- A judgment issued without proper authority is void. (*Kulchar v. Kulchar* (1969) 1 Cal.3d 467, 471; *Bloniarz v. Roloson* (1969) 70 Cal.2d 143, 147–148; *People v. American Contractors Indemnity Co.* (2004) 33 Cal.4th 653, 660.)

**3. Fraud Upon the Court Renders Orders Void.**

- Fraud that deprives a party of notice or the chance to be heard is extrinsic fraud and voids resulting orders. (*Olivera v. Grace* (1942) 19 Cal.2d 570, 575; *Manson, Iver & York v. Black* (2009) 176 Cal.App.4th 36, 47.)

- The U.S. Supreme Court has held that a default judgment entered without notice violates due process and is void. (*Peralta v. Heights Medical Center, Inc.* (1988) 485 U.S. 80, 84–85.)
- California courts reaffirm that extrinsic fraud—such as false service, perjury, or fabricated evidence—justifies vacatur at any time. (*In re Marriage of Park* (1980) 27 Cal.3d 337, 342–343; *County of San Diego v. Gorham* (2010) 186 Cal.App.4th 1215, 1228.)
- Jurisdiction cannot be conferred by deceit. (*American Contractors*, supra, 33 Cal.4th at 660.)

**4. Judicial Bias and ADA Violations Compound the Voidness.**

- The presiding judge relied on false submissions by defense counsel and failed to act as a neutral arbiter, violating due process. (*People v. Brown* (1993) 6 Cal.4th 322, 335; *Catchpole v. Brannon* (1995) 36 Cal.App.4th 237, 246 [bias requires disqualification].)
- Denial of disability accommodations under Rule 1.100 and the ADA further deprived Appellant of meaningful access to the court system. (*Tennessee v. Lane* (2004) 541 U.S. 509, 533–34; *Biscaro v. Stern* (2010) 181 Cal.App.4th 702, 708.)

**5. Preservation of Objection.**

- Appellant files this VL-110 request only out of caution, to avoid additional prejudice caused by defense counsel's misrepresentations.
- By doing so, Appellant does not concede that a valid prefiling order exists or that appeals are subject to CCP § 391.7.
- This objection is preserved for all further proceedings, including appeal.

**IV. DECLARATION OF ALEXANDR YAKOVLEV**

I, Alexandr Yakovlev, declare as follows:

1. I am the Plaintiff and Appellant in this action. I have personal knowledge of the matters set forth herein and, if called as a witness, could and would competently testify thereto.

2. On September 12, 2025, the trial court entered orders dismissing my case, declaring me a vexatious litigant, imposing monetary sanctions, and denying my request to proceed with other pending litigation.

3. These orders were procured through extrinsic fraud by Defendant's counsel, including the filing of a false proof of service, perjury, and submission of fabricated evidence.

4. The presiding judge relied on these false submissions, failed to act as an impartial decisionmaker, and repeatedly denied my ADA accommodation requests, depriving me of notice and a meaningful opportunity to be heard.

5. As a result, I have suffered and will continue to suffer severe prejudice unless the orders and judgment are vacated and my cases lawfully reinstated.

6. I make this declaration in support of my VL-110 Request to File New Litigation, my Notice of Appeal, and this Addendum.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this on October 2, 2025, at El Dorado County, California.

Alexandr Yakovlev

*Alexandr Yakovlev, Plaintiff and Appellant, in Pro Per*

**V. CONCLUSION**

For the reasons stated, Appellant respectfully requests that this Court:

1. Accept Appellant's Notice of Appeal without restriction, as it is not subject to CCP § 391.7.
2. Recognize that no valid vexatious litigant prefiling order exists in this matter.
3. Grant judicial notice of the attached records.
4. Vacate the void orders and restore the case to its proper status.

Respectfully submitted,

Dated: October 2, 2025

Alexandr Yakovlev

*Alexandr Yakovlev, Plaintiff and Appellant, in Pro Per*

Alexandr Yakovlev, Appellant in Pro Per
General Delivery
South Lake Tahoe, CA 96151

**SUPERIOR COURT OF THE STATE OF CALIFORNIA
FOR THE COUNTY OF EL DORADO**

| | |
|---|---|
| ALEXANDR YAKOVLEV, Plaintiff, vs. MARCHITA MASTERS, and DOES 1-50 Defendants. | **Case No.: 25CV1460** **NOTICE OF APPEAL — CIVIL (Cal. Rules of Court, rule 8.100)** Judgment of Dismissal and for Sanctions entered on September 12, 2025 |

**TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:**

**NOTICE IS HEREBY GIVEN** that Appellant Alexandr Yakovlev, formerly the Plaintiff in the above-entitled action, appeals to the Court of Appeal of the State of California, Third Appellate District, from the following judgment and appealable orders entered in this action:

**1.** The **Judgment of Dismissal with Prejudice** entered on September 12, 2025. (CCP § 904.1(a) (1)).

**2.** The **Order Granting Defendant's Motion to Declare Plaintiff a Vexatious Litigant** (Prefiling Order). (CCP § 904.1(a) (6)).

**3.** The **Order Granting Monetary Sanctions** against Appellant $20,880.50. (CCP 904.1(a)(11) [sanctions exceeding $5,000]).

**4.** The **Order Denying Plaintiff's Request to Proceed with Pending Litigation** (Order of Presiding Judge Vicki Ashworth). (CCP § 904.1(a) (6)).

This appeal is taken from the entirety of the final judgment and each of the specified appealable orders listed above. Appellant requests that the Court of Appeal reverse the judgment and orders on the grounds that they are void for lack of jurisdiction, were obtained through extrinsic fraud, and violate Appellant's constitutional rights to due process and access to the courts. Appellant further requests that the matter be remanded to the superior court with instructions to vacate the void judgment and orders. Appellant also requests an award of costs on appeal pursuant to California Rules of Court, rule 8.278(a)(1), which allows a prevailing party to recover statutory costs, and In re Marriage of Furstenberg (1997) 55 Cal.App.4th 952, 956, which holds that a self-represented litigant is entitled to recover their statutory costs even if they are not an attorney.

Appellant further requests such other and further relief as the Court of Appeal deems just and proper.

**INTRODUCTION**

This appeal arises from a judgment and orders that are void, unconstitutional, and infected with fraud. Respondent's counsel deprived Appellant of notice by filing a false Proof of Service, fraudulently asserting authority for electronic service that never existed. This extrinsic fraud cut off Appellant's right to be heard and deprived the trial court of jurisdiction from the outset. Compounding the prejudice, the trial court refused to provide reasonable ADA accommodations for Appellant's documented cognitive disabilities and limited English proficiency, thereby denying Appellant a fair opportunity to participate in the proceedings. The resulting dismissal, vexatious litigant order, and monetary sanctions are not the product of a lawful process, but of fraud and constitutional violations that demand reversal.

**ISSUES PRESENTED FOR REVIEW**

**1. Fraud and Void Judgment**

Did the trial court lack jurisdiction to enter judgment where Respondent's counsel obtained orders through extrinsic fraud by filing a false proof of service, thereby depriving Appellant of notice and the opportunity to be heard? (*Kulchar v. Kulchar* (1969) 1 Cal.3d 467, 471; Code Civ. Proc., § 473, subd. (d).)

**2. Due Process and ADA Violations**

Did the trial court violate Appellant's constitutional right to due process and its obligations under the ADA by denying a reasonable accommodation for Appellant's disabilities, which prevented Appellant from requesting oral argument? (U.S. Const., 14th Amend.; *Jara v. Municipal Court* (1978) 21 Cal.3d 181, 184; 42 U.S.C. § 12132.)

**3. Unconstitutional Prior Restraint**

Does the vexatious litigant prefiling order, which automatically stayed all of Appellant's pending cases and barred the filing of a motion to quash fraudulent service, operate as an unconstitutional prior restraint on access to the courts? (*Wolfgram v. Wells Fargo Bank* (1997) 53 Cal.App.4th 43, 59–60; *In re Bittaker* (1997) 55 Cal.App.4th 1004, 1008.)

**4. Judicial Bias and Fairness**

Did the trial court exhibit judicial bias and abuse of discretion by dismissing Appellant's written opposition as "unpersuasive," misgendering Appellant, and refusing to provide

accommodations necessary to participate in oral argument? (Code Civ. Proc., §§ 170.1, 170.6; *People v. Brown* (1993) 6 Cal.4th 322, 335.)

**5. Improper Sanctions and Abuse of Discretion**

Did the trial court abuse its discretion in granting the vexatious litigant motion and imposing over $20,000 in sanctions where the proceedings were irredeemably tainted by fraud and a denial of due process? (*Bravo v. Ismaj* (2002) 99 Cal.App.4th 211, 221–222; Code Civ. Proc., § 2023.030.)

**THE APPEAL IS BASED ON, BUT NOT LIMITED TO, THE FOLLOWING GROUNDS:**

The judgment and orders appealed from are void, unconstitutional, and constitute reversible error for the following reasons:

**1. The Judgment is Void for Lack of Jurisdiction Due to Extrinsic Fraud.**

The trial court lacked fundamental jurisdiction to enter judgment because the underlying vexatious litigant proceeding was initiated through extrinsic fraud. Respondent's counsel filed a false Proof of Service, fraudulently claiming electronic service was made pursuant to a "court order or an agreement" that never existed. This deceit deprived Appellant of all notice and any opportunity to be heard on the motion that formed the basis for the dismissal and sanctions.

A judgment rendered without proper jurisdiction is a legal nullity. (Kulchar v. Kulchar (1969) 1 Cal.3d 467, 471; Code Civ. Proc., § 473, subd. (d).) Fraud upon the court is never subject to waiver and renders the resulting orders void. (Bloniarz v. Roloson (1969) 70 Cal.2d 143, 148 [extrinsic fraud depriving a party of notice is grounds for vacating judgment]; In re Marriage of Park (1980) 27 Cal.3d 337, 342–343 [judgments procured through fraud may be set aside].) Because service was defective and fraudulently concealed, the trial court never acquired jurisdiction over Appellant, and its subsequent rulings are void ab initio.

**2. Violation of Due Process and the Americans with Disabilities Act (ADA).**

The trial court violated Appellant's fundamental right to due process and its mandatory duties under federal and state law by denying a reasonable accommodation for Appellant's documented cognitive disabilities and limited English proficiency. This denial directly prevented Appellant from requesting oral argument on the critical vexatious litigant motion, resulting in a complete denial of the opportunity to be heard. (U.S. Const., 14th Amend.; Jara v. Municipal Court (1978) 21 Cal.3d 181, 184; Americans with Disabilities Act, 42 U.S.C. § 12132; Cal. Rules of Court, rule 1.100 [courts must provide accommodations to persons with disabilities].)

**3. Unconstitutional Prior Restraint on Access to the Courts.**

The vexatious litigant prefiling order operates as an unconstitutional prior restraint on Appellant's fundamental right of access to the courts. The order was used to automatically stay all of Appellant's other pending cases and to prohibit the filing of a motion to quash the fraudulent service. The Presiding Judge's subsequent denial of Appellant's request to proceed in those cases, without a meaningful hearing, perpetuates this severe and ongoing deprivation of due process. (Wolfgram v. Wells Fargo Bank (1997) 53 Cal.App.4th 43, 59–60; In re Bittaker (1997) 55 Cal.App.4th 1004, 1008.)

**4. Judicial Bias and Abuse of Discretion.**

The trial judge demonstrated pervasive bias by dismissing Appellant's written opposition as "unpersuasive" while simultaneously refusing a reasonable accommodation that would have allowed for oral argument. This bias is further evidenced by the court's persistent and intentional misgendering of Appellant, which created an atmosphere of unfairness and violated fundamental due process. (Code Civ. Proc., §§ 170.1, 170.6; People v. Brown (1993) 6 Cal.4th 322, 335.)

**5.     Abuse of Discretion in Granting the Vexatious Litigant Motion and Sanctions.**

The trial court abused its discretion by granting the vexatious litigant motion and imposing severe monetary sanctions where the proceedings were irredeemably tainted by fraud and a complete denial of due process. The orders lack an evidentiary foundation in a fair proceeding and are therefore invalid. (Bravo v. Ismaj (2002) 99 Cal.App.4th 211, 221–222; Code Civ. Proc., § 2023.030.)

**RELIEF REQUESTED AND CONCLUSION**

For the reasons stated, Appellant respectfully requests that this Court:

1.     Reverse the judgment of dismissal and each of the appealable orders identified above;

2.     Remand the matter to the superior court with instructions to vacate the void judgment and orders;

3.     Award Appellant costs on appeal pursuant to California Rules of Court, rule 8.278(a)(1), consistent with *In re Marriage of Furstenberg* (1997) 55 Cal.App.4th 952, 956 [self-represented litigant may recover costs]; and

4.     Grant such other and further relief as this Court deems just and proper.

The judgment and orders challenged here were procured through extrinsic fraud, which deprived Appellant of notice and a meaningful opportunity to be heard, and through the trial court's

refusal to provide mandatory ADA accommodations, which compounded the denial of due process. A judgment rendered without jurisdiction and in violation of fundamental rights is void. Accordingly, Appellant respectfully urges this Court to vacate the unlawful orders and restore the integrity of the judicial process.

Respectfully submitted,

Dated: October 1, 2025

Alexandr Yakovlev

*Alexandr Yakovlev, Plaintiff and Appellant, in Pro Per*

VL-115

ATTORNEY OR PARTY WITHOUT ATTORNEY STATE BAR NUMBER:
NAME: Alexandr Yakovlev
FIRM NAME:
STREET ADDRESS: General Delivery
CITY: South Lake Tahoe STATE: CA ZIP CODE: 96151
TELEPHONE NO.: FAX NO.:
E-MAIL ADDRESS:
ATTORNEY FOR (name):

FOR COURT USE ONLY

FILED
NOV 05 2025
EL DORADO CO. SUPERIOR COURT
BY (DEPUTY CLERK)

☐ COURT OF APPEAL, APPELLATE DISTRICT, DIVISION
☒ SUPERIOR COURT OF CALIFORNIA, El Dorado County Superior Court
STREET ADDRESS: 1354 Johnson Blvd.
MAILING ADDRESS:
CITY AND ZIP CODE: So. Lake Tahoe, CA 96150
BRANCH NAME:

PLAINTIFF/PETITIONER: Alexandr Yakovlev
DEFENDANT/RESPONDENT: Marchita Masters
OTHER:

**ORDER TO FILE NEW LITIGATION BY VEXATIOUS LITIGANT**

Type of case: ☐ Limited Civil ☒ Unlimited Civil ☐ Small Claims ☐ Family Law ☐ Probate ☐ Other

CASE NUMBER: 25CV1460

**ORDER**

Approval to file the attached document is:

a. ☐ Granted

b. ☒ Denied

c. ☐ Other:

☐ Attachment to order. Number of pages:

Date: 11/5/2025

Michael J. McLaughlin
PRESIDING JUDGE OR JUSTICE

Form Approved for Optional Use
Judicial Council of California
VL-115 [Rev. September 1, 2018]

**ORDER TO FILE NEW LITIGATION BY VEXATIOUS LITIGANT**

Page 1 of 1
Code of Civil Procedure, § 391.7
www.courts.ca.gov

For your protection and privacy, please press the Clear This Form button after you have printed the form.

Print this form Save this form Clear this form

OFFICE OF THE CLERK
**COURT OF APPEAL**
**Third Appellate District**
**State of California**

914 Capitol Mall
Sacramento, CA 95814-4814
916.654.0209
appellate.courts.ca.gov

COLETTE M. BRUGGMAN
Clerk/Executive Officer

TODD C. EYSTER
Assistant Clerk/Executive Officer

November 17, 2025

Alexandr Yakovlev
General Delivery
South Lake Tahoe, CA 96151

Re: Yakovlev v. Masters
C105047
El Dorado County Super. Ct. No. 25CV1460

Dear Mr. Yakovlev:

You have been deemed a vexatious litigant by the trial court. The appeal cannot proceed without an order from the presiding justice of this court authorizing the appeal. (Code Civ. Proc., § 391.7, subds. (a)-(c); *McColm v. Westwood Park Assn.* (1998) 62 Cal.App.4th 1211, 1216-1221.)

I have been directed to advise you that you may file a request for permission to appeal. Your appeal will be automatically dismissed or deemed inoperative by the court on December 1, 2025, unless you obtain an order from the presiding justice permitting you to file the appeal, and no extensions of time will be granted. (Code Civ. Proc., § 391.7, subd. (c).) In order to allow the court adequate time to consider your request, you must file your request in this court on or before November 24, 2025. Any such request for permission to appeal must explain why the appeal has merit and has not been filed for the purposes of harassment or delay. (Code Civ. Proc., § 391.7, subd. (b).) You are further advised that this court will not entertain a request for reconsideration or rehearing if your request for permission to appeal is denied.

This notice automatically stays the appeal. (Code Civ. Proc., § 391.7, subd. (c).)

Very truly yours,

COLETTE M. BRUGGMAN
Clerk/Executive Officer

By: Brian Reece
Senior Deputy Clerk

cc: See Mailing List

MAILING LIST

Re:     Yakovlev v. Masters
        C105047
        El Dorado County Super. Ct. No. 25CV1460

Copies of this document have been sent by mail to the parties checked below unless they
were noticed electronically.   If a party does not appear on the TrueFiling Servicing
Notification and is not checked below, service was not required.


✔     Alexandr Yakovlev
      General Delivery
      South Lake Tahoe, CA 96151


      Brian Lee Hoffman
      Wood, Smith, Henning & Berman LLP
      501 West Broadway, Suite 1200
      San Diego, CA 92101


      El Dorado County Superior Court - Main
      495 Main Street
      Placerville, CA 95667
      (By email)

**STATE OF CALIFORNIA**
California Court of Appeal,
Third Appellate District

# *E-NOTICE*

**STATE OF CALIFORNIA**
California Court of Appeal, Third Appellate District

Case Name: **25CV1460 | Yakovlev v. Masters**
Case Number: **C105047**
Lower Court Case Number: **25CV1460**

My email address used to e-notify: **truefilingadmin@truefiling.com**

I notified by email a copy of the following document indicated below:

Title of papers e-notified: **C105047 - Letter - LETTER SENT TO: - 11/17/2025**

| PERSON SERVED | EMAIL ADDRESS | DATE / TIME |
|---|---|---|
| Hoffman, Brian | bhoffman@wshblaw.com | 11-17-2025 2:36:25 PM |
| Service Tracking Id: 791d8a68236c4df09545bf0b03069b0d | | |
| B. Reece, Court of Appeal, Third Appellate District | truefilingadmin@truefiling.com | 11-17-2025 2:36:25 PM |
| Service Tracking Id: de99eeda0e29455ab34ebec0b70acf7e | | |

This eNotice was automatically created, submitted and signed on my behalf through my agreements with TrueFiling and its contents are true to the best of my information, knowledge, and belief.

11-17-2025
Date

Colette M. Bruggman, Clerk
Clerk/Executive Officer

B. Reece
Deputy Clerk

Court of Appeal, Third Appellate District
Court

Brian L. Hoffman (State Bar No. 150824)
bhoffman@wshblaw.com
Jessica M. Zaragoza (State Bar No. 321953)
jzaragoza@wshblaw.com
**WOOD, SMITH, HENNING & BERMAN LLP**
501 West Broadway, Suite 1200
San Diego, California 92101
Phone: 619.849.4900 ♦ Fax: 619.849.4950

Attorneys for Defendant MARCHITA MASTERS, PSY.D.

**ELECTRONICALLY FILED**
Superior Court of California,
County of El Dorado
**07/17/2025 at 06:22:20 PM**
By: Katherine Burtt, Deputy Clerk

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDER YAKOVLEV ,

Plaintiff,

v.

MARCHITA MASTERS,

Defendant.

Case No. 25CV1460

**DEFENDANT MARCHITA MASTERS, PSY.D.'S REQUEST FOR JUDICIAL NOTICE**

Date: September 12, 2025
Time: 1:30 p.m.

The Hon. Hon. Michael H. Friel, Dept. 12

Action Filed: 06/06/2025

Trial Date: None Set

**TO THE ABOVE-ENTITLED COURT AND ALL PARTIES:**

**PLEASE TAKE NOTICE** that in connection with the Court's consideration of Defendant MARCHITA MASTERS, PSY.D.'S ("Defendant" or "Dr. Masters") Motion to Dismiss Complaint of Vexatious Litigant Pursuant to Cal. Code of Civil Procedure § 391.7 and Motion for Sanctions Pursuant to Cal. Code of Civil Procedure §§ 128.5 and 128.7, Defendant requests the Court take judicial notice of the following pursuant to California Evidence Code sections 452 and 453:

1. The Placer County Small Claims Court, in *Alexander Yakovlev v. Marchita Masters, Psy.D.*, case no. R-SC-0027727, entered judgment in favor of Defendant Marchita Masters, Psy.D. on September 21, 2024. Attached as **Exhibit "A"** is a true and correct copy of the court's judgment entered on September 21, 2024, in favor of Defendant Marchita Masters, Psy.D.

2. The Placer County Small Claims Court, in *Alexander Yakovlev v. Marchita Masters, Psy.D.*, case no. R-SC-0028200, entered judgment in favor of Defendant Marchita Masters, Psy.D. on June 17, 2025. Attached as **Exhibit "B"** is a true and correct copy of the court's judgment entered on June 17, 2025, in favor of Defendant Marchita Masters, Psy.D.

3. The presence of Plaintiff Alex Yakovlev's name on the Vexatious Litigant List prepared and maintained by the Judicial Council of California Courts, maintained through July 1, 2025. Attached as **Exhibit "C"** is a true and correct copy of the Vexatious Litigant List, prepared and maintained by the Judicial Council of California Court, maintained through July 1, 2025, and accessed at chrome-extension://efaidnbmnnnibpcajpcglclefindmkaj/https://courts.ca.gov/system/files/file/vexlit.pdf on July 16, 2025.

DATED: July 17, 2025

WOOD, SMITH, HENNING & BERMAN LLP

By: /s/ Jessica M. Zaragoza
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA
Attorneys for Defendant MARCHITA MASTERS, PSY.D.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

# EXHIBIT A

Name and Address of Court:

Superior Court of California - Placer County
10820 Justice Center Drive
Roseville, CA 95678

SC-130

SMALL CLAIMS CASE NO.: R-SC-0027727

| NOTICE TO ALL PLAINTIFFS AND DEFENDANTS: | AVISO A TODOS LOS DEMANDANTES Y DEMANDADOS: |
|---|---|
| **Your small claims case has been decided. If you lost the case, and the court ordered you to pay money, your wages, money, and property may be taken without further warning from the court. Read the back of this sheet for important information about your rights.** | **Su caso ha sido resuelto por la corte para reclarnos judiciales menores. Si la corte ha decidido en su contra y ha ordenado quo usted pague dinero, le pueden quitar su salario, su dinero, y otras cosas de su propiedad, sin aviso adicional por parte de esta corte. Lea el reverso de este formulario para obtener informacion de importancia acerca de sus derechos.** |

PLAINTIFF/DEMANDANTE *(Name, street address, and telephone number of each):*

Alex Yakovlev
General Delivery
Rocklin, CA 95677-9999

Telephone No.:

Telephone No.:

DEFENDANT/DEMANDADO *-(Name, street address, and telephone number of each):*

Marchita Masters
12396 World Trade Dr. #109
San Diego, CA 92128

Telephone No.: 858-758-1584

Telephone No.:

☐ See attached sheet for additional plaintiffs and defendants.

FILED
SUPERIOR COURT OF CALIFORNIA
COUNTY OF PLACER
SEP 25 2024
JAKE CHATTERS
EXECUTIVE OFFICER & CLERK
By: K. Garcia, Deputy

## NOTICE OF ENTRY OF JUDGMENT

Judgment was entered as checked below on *(date):* 9/21/24

1. ☐ Defendant *(name, if more than one):*
   shall pay plaintiff *(name, if more than one):*
   $ principal and: $ costs on plaintiffs claim.
2. ☒ Defendant does not owe plaintiff any money on plaintiff's claim.
3. ☐ Plaintiff *(name, if more than one):*
   shall pay defendant *(name, if more than one):*
   $ principal and $ costs on defendant's claim.
4. ☐ Plaintiff does not owe defendant any money on defendants claim.
5. ☐ Possession of the following property is awarded to plaintiff *(describe property):*
6. ☐ Payments are to be made at the rate of: $ per *(specify period):* , beginning on *(date):* and on the *(specify day):* day of each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately.
7. ☐ Dismissed in court ☐ with prejudice. ☐ without prejudice.
8. ☐ *Attorney-Client Fee Dispute (Attachment to Notice of Entry of Judgment)* (form SC-132) is attached.
9. ☐ Other *(specify):*
10. ☐ Judgment debtor is a natural person, and as provided in Code Civ. Proc., §§ 683.110, 685.010:
    $ of this judgment is on a claim related to medical expenses
    $ of this judgment is on a claim related to personal debt.
11. ☐ This judgment results from a motor vehicle accident on a California highway and was caused by the judgment debtor's operation of a motor vehicle. If the judgment is not paid, the judgment creditor may apply to have the judgment debtor's drivers license suspended.
12. Enforcement of the judgment is automatically postponed for 30 days or, if an appeal is filed, until the appeal is decided.
13. ☐ This notice was personally delivered to *(insert name and date):*
14. CLERK'S CERTIFICATE OF MAILING I certify that I am not a party to this action. This *Notice of Entry of Judgment* was mailed first class, postage prepaid, in a sealed envelope to the parties at the addresses shown above. The mailing and this certification occurred at the place and on the date shown below.

Place of mailing: Roseville, Ca , California

Date of mailing: 9/25/2024

Clerk, by [signature] K. Garcia, Deputy

**The county provides small claims advisor services free of charge. Read the information sheet on the reverse.**

Form Adopted for Alternative Mandatory Use
Judicial Council of California
SC-130 [Rev. January 1, 2024]

**NOTICE OF ENTRY OF JUDGMENT**
**(Small Claims)**

Code of Civil Procedure, § 116.610
www.courts.ca.gov

SC-130

| INFORMATION AFTER JUDGMENT | *INFORMACION DESPUES DEL FALLO DE LA CORTE* |
|---|---|

Your small claims case has been decided. The **judgment** or decision of the court appears on the front of this sheet. The court may have ordered one party to pay money to the other party. The person (or business) who won the case and who can collect the money is called the **judgment creditor.** The person (or business) who lost the case and who owes the money is called the **judgment debtor.**

Enforcement of the judgment is postponed until the time for appeal ends or until the appeal is decided. This means that the judgment creditor cannot collect any money or take any action until this period is over. Generally, both parties may be represented by lawyers after judgment.

**IF YOU LOST THE CASE . . .**

1. If you lost the case on your own claim and the court did not award you any money, the court's decision on your claim is **FINAL.** You may not appeal your own claim.
2. If you lost the case and the court ordered you to pay money, your money and property may be taken to pay the claim unless you do one of the following things:

a. **PAY THE JUDGMENT**
The law requires you to pay the amount of the judgment. You may pay the judgment creditor directly, or pay the judgment to the court for an additional fee. You may also ask the court to order monthly payments you can afford.
Ask the clerk for information about these procedures.

b. **APPEAL**
If you disagree with the court's decision, you may appeal the decision *on the other party's claim. You* may not appeal the decision on your own claim. However, if any party appeals, there will be a new trial on *all* the claims. If you appeared at the trial, you *must* begin your appeal by filing a form called a *Notice of Appeal* (form SC-140) and pay the required fees within 30 *days* after the date this *Notice of Entry of Judgment* was mailed or handed to you. Your appeal will be in the superior court. You will have a **new trial** and you must present your evidence again. You may be represented by a lawyer.

c. **VACATE OR CANCEL THE JUDGMENT**
If you did not go to the trial, you may ask the court to vacate or cancel the judgment. To make this request, you must file a *Motion to Vacate the Judgment* (form SC-135) and pay the required fee *within 30 days* after the date this *Notice of Entry of Judgment* was mailed. If your request is denied, you then have 10 *days* from the date the notice of denial was mailed to file an appeal. The period to file the *Motion to Vacate the Judgment is 180 days* if you were *not properly served* with the claim. The 180-day period begins on the date you found out or should have found out about the judgment against you.

**IF YOU WON THE CASE . . .**

1. If you were sued by the other party and you won the case, then the other party may not appeal the court's decision.

If you won the case and the court awarded you money, here are some steps you may take to collect your money or get possession of your property:

a. **COLLECTING FEES AND INTEREST**
Sometimes fees are charged for filing court papers or for serving the judgment debtor. These extra costs can become part of your original judgment. To claim these fees, ask the clerk for a *Memorandum of Costs.*

b. **VOLUNTARY PAYMENT**
Ask the judgment debtor to pay the money. If your claim was for possession of property, ask the judgment debtor to return the property to you. **THE COURT WILL NOT COLLECT THE MONEY OR ENFORCE THE JUDGMENT FOR YOU.**

c. **STATEMENT OF ASSETS**
If the judgment debtor does not pay the money, the law requires the debtor to fill out a form called the *Judgment Debtor's Statement of Assets* (form SC-133). This form will tell you what property the judgment debtor has that may be available to pay your claim. If the judgment debtor willfully fails to send you the completed form, you may file an *Application and Order to Produce Statement of Assets and to Appear for Examination* (form SC-134) and ask the court to give you your attorney's fees and expenses and other appropriate relief, after proper notice, under Code of Civil Procedure section 708.170.

d. **ORDER OF EXAMINATION**
You may also make the debtor come to court to answer questions about income and property. To do this, ask the clerk for an *Application and Order for Appearance and Examination (Enforcement of Judgment)* (form EJ-125) and pay the required fee. There is a fee if a law officer serves the order on the judgment debtor. You may also obtain the judgment debtor's financial records. Ask the clerk for the *Small Claims Subpoena and Declaration* (form SC-107) or *Civil Subpoena Duces Tecum* (form SUBP-002).

e. **WRIT OF EXECUTION**
After you find out about the judgment debtor's property, you may ask the court for a *Writ of Execution* (form EJ-130) and pay the required fee. A writ of execution is a court paper that tells a law officer to take property of the judgment debtor to pay your claim. Here are some examples of the kinds of property the officer may be able to take: **wages, bank account, automobile, business property, or rental income.** For some kinds of property, you may need to file other forms. See the law officer for information.

f. **ABSTRACT OF JUDGMENT**
The judgment debtor may own land or a house or other buildings. You may want to put a lien on the property so that you will be paid if the property is sold. You can get a lien by filing an *Abstract of Judgment* (form EJ-001) with the county recorder in the county where the property is located. The recorder will charge a fee for the *Abstract of Judgment.*

**NOTICE TO THE PARTY WHO WON:** As soon as you have been paid in full, you *must* fill out the form below and mail it to the court *immediately* or you may be fined. If an *Abstract of Judgment has* been recorded, you must use another form; see the clerk for the proper form.

SMALL CLAIMS CASE NO.: R-SC-0027727

ACKNOWLEDGMENT OF SATISFACTION OF JUDGMENT *(Do not use this form if an Abstract of Judgment has been recorded.)*

**To the Clerk of the Court:**

I am the ☐ judgment creditor ☐ assignee of record.

I agree that the judgment in this action has been paid in full or otherwise satisfied.

Date: ____________________

____________________ ▶ ____________________
(TYPE OR PRINT NAME) (SIGNATURE)

For your protection and privacy, please press the Clear This Form button after you have printed the form.

Print this form

Save this form

Clear this form

# EXHIBIT B

#4

DATE | EVENT

JUN 17 2025

Case called by:
☑ Judge (print name) LEON A. DIXSON (sign) [signature]

☐ Judge Pro Tem (print name) (sign)

Continued to: by: ☐ plaintiff ☐ defendant ☐ court
Plaintiff: ☐ present ☐ not present ☐ appearance by:
Defendant: ☐ present ☐ not present ☐ appearance by:

**JUDGMENT IS ENTERED AS CHECKED BELOW ON:** (date) 6/17/2025

1) ☐ Defendant: (name)
shall pay plaintiff (name)
$ principle and $ costs on plaintiff's claim
2) ☒ Defendant does not owe plaintiff any money on plaintiff's claim
3) ☐ Plaintiff (name)
shall pay defendant (name)
$ principle
4) ☐ Plaintiff does not owe the defendant any money on the defendant's claim
5) ☐ Possession of the following property is awarded to plaintiff (describe property)

6) ☐ Payments are to be made at the rate of $ per (specify period) beginning on and on the day each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately.
7) ☐ Dismissed in court ☐ with prejudice ☐ without prejudice
8) Attorney-client fee dispute
9) ☐ Other
10) ☐ Payable forthwith

11) ☐ This is a Court Supervised Settlement Pursuant to CCP 664.6. The Court will retain jurisdiction over this matter until the terms and conditions of settlement have been fully satisfied

☐ Case dismissed before trial ☐ with prejudice ☐ without prejudice
Evidence introduced is ☐ returned ☐ retained by the court
☐ Motion to vacate filed
☐ Satisfaction of judgment entered

PLAINTIFF'S CLAIM 3/7/25 AMOUNT ASKING $ 2,499.99 COSTS $ 50+15=65/FW

DEFENDANT'S CLAIM ______ AMOUNT ASKING $ ______ COSTS $ ______

CASE NUMBER RSC28200

☑ POS FILED 5/1/25 ☐ NO POS FILED
π- 5/27/25 x 2

# EXHIBIT C

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| A & R TOWING, INC. | | | Santa Clara Superior Court | 507SC002040 | 08/02/07 | Also see Vincent Cardinalli |
| A D MOON CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| ABATECOLA | Aldo | | Court of Appeal, 4th Dist, Div 2 | E032511 | 11/21/03 | |
| ABBEY | Dylan | | San Diego Superior Court | 24FL012195C | 04/08/25 | |
| ABBOTT | Cesar | Luis | Orange County Superior Court | A219294 | 01/26/06 | |
| ABBOTT | Robert | L. | Marin Superior Court | CV011726 | 09/28/04 | |
| ABDUL - WAHAB | Walid | | Orange Superior Court | 17D001851 | 05/09/25 | |
| ABIOYE | Adeyayo | | Alameda Superior Court | 24CV064677 | 08/07/24 | |
| ABNER | Janice | | Los Angeles Superior Court | TC019311 | 03/03/06 | |
| ABNEY | David | | Stanislaus Superior Court | FL-20-0005512 | 05/17/24 | |
| ABOU-RAMADAN | Taha | | Los Angeles Superior Court | 20STCV22643 | 07/31/23 | |
| ABRAMS | Gary | | Los Angeles Superior Court | 24SMCV04627 | 05/19/25 | |
| ABRAHAM | Roy | | Santa Clara Superior Court | 16CV290410 | 03/30/16 | |
| ABRAHAMS | Charles | L. | San Diego Superior Court | 37201600018061CUORCTL | 05/05/17 | |
| ABREAU (H-16924) | Armando | | Kings Superior Court | 10C0462 | 06/16/11 | |
| ACAR | Kazim | | San Francisco Superior Court | CGC16551043 | 01/20/17 | |
| ACUNA (CDCR#C-43165) | Arcadio | | Del Norte Superior Court | CVCV092017 | 06/28/11 | |
| ADAMS | Merrill | | Santa Clara Superior Court | 20111CV204753 | 04/25/16 | |
| ADDAMS-MORE | Marti | | Los Angeles Superior Court | BC324812 | 05/26/06 | |
| AFOS, JR. | Prisco | | Santa Clara Superior Court | 19CV345943 | 07/25/19 | |
| AGHA | Ali | T. | Sonoma Superior Court | 209605 | 05/24/95 | |
| AGHAEGBUNA | Chukwu | | Los Angeles Superior Court | 18STCV01841 | 03/01/19 | aka George Aghaegbuna |
| AGOPIAN | Serge | | Los Angeles Superior Court | ES005460 | 04/16/99 | |
| AGOPIAN | Serge | | Court of Appeal, 2nd Dist, Div 2 | B124766 | 09/08/99 | |
| AGRA | Gideon | | San Bernardino Superior Court | CIVRS1107035 | 08/03/12 | |
| AGUILA | Henry | | Santa Barbara Superior Court | 23CV00204 | 07/05/23 | |
| AGUILAR | Teresa | | Los Angeles Superior Court | BC341498 | 01/25/06 | Order states specifics. |
| AHEARN | Cynthia | Clancy | Los Angeles Superior Court | SC108471 | 10/20/10 | |
| AHMADI | Arash | | Alameda Superior Court | RG15784017 | 02/05/16 | |
| AJEGBO | Felix | | Los Angeles Superior Court | BC658924 | 02/03/21 | |
| AJEGBO | Felix | E. | Los Angeles Superior Court | BC658924 | 02/03/21 | |
| AKBAR | Alex | M. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Touba | N. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Zahra | | Orange County Superior Court | 778364 | 05/14/98 | |
| AL FAME | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AL-HAKIM | Abdul-Jalil | | Alameda Superior Court | C-811337 | 06/17/19 | |
| ALATRAQCHI | Rashid | | San Francisco Superior Court | CGC11516342 | 03/13/14 | Order states specifics. |
| ALBERTS | David | | San Diego Superior Court | 37-2014-00034849-CUBCCTL | 04/03/15 | |
| ALCALA | Eva | | Sacramento Superior Court | 16FL00046 | 04/28/25 | |
| ALCANTAR | Miguel | A | Los Angeles Superior Court | 21STCV01445 | 03/04/21 | |
| ALDRIDGE | Stephen | M. | Court of Appeal, 2nd Dist, Div 7 | B116354 | 03/02/99 | |
| ALEXANDER | Cherie | | San Diego Superior Court | GIC851029 | 01/09/06 | |
| ALEXANDER | Michael | T | Santa Cruz Superior Court | 23CV01552 | 04/18/24 | |
| ALEXANDER | Stephon | | Kern Superior Court | BCV-23-100215 | 09/18/23 | |
| ALEXIS | Brian | | Los Angeles Superior Court | BD431906 | 12/18/13 | |
| ALFORD | Paul | | Court of Appeal, 4th Dist, Div 2 | E039756 | 02/14/07 | |
| ALFORQUE | Casiano | N. | San Diego Superior Court | 728543 | 05/14/99 | |
| ALI | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ALI | Jumah | Abdullahi | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI | Sherif | | San Diego Superior Court | D387067 | 07/14/97 | |
| ALI | Syed | Nazim | San Francisco Superior Court | CGC-22-598262 | 08/09/22 | |
| ALI | Syed | Nazim | Santa Clara Superior Court | 22CV401219 | 12/28/22 | aka Alex Ali |
| ALI AKBAR | Hakim | | Lassen Superior Court | 54688 | 01/10/12 | aka Frederick Jones (CDC#P85158) |
| ALIGANGA | Frances | E. | Solano Superior Court | FCS024767 | 03/28/05 | |
| ALI-MOORE | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI-MOORE (CDCR#D-62389) | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | |
| ALI-THOMAS MOORE | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALL SAINTS TURNING POINT RECOVERY CENTER | | | Alameda Superior Court | 7969519 | 02/05/99 | |
| ALLEN | Bruce | G. | Santa Clara Superior Court | 733454 | 11/10/94 | |
| ALLEN | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| ALLEN | Patricia | L. | Santa Clara Superior Court | 733454 | 11/10/94 | |
| ALLEN | Rosella | M. | Santa Clara Superior Court | CV756875 | 09/10/96 | |
| ALLEN SUPPLY | | | Los Angeles Superior Court | 20STLC07276 | 09/28/21 | AKA Dave Bishof |
| ALMEIDA | Becky | Renee | Solano Superior Court | FFL130282 | 06/26/24 | |
| ALOMATSI | David | | Los Angeles Superior Court | 20STCV40828 | 02/10/22 | |
| AL-SALAHUDDIN | Tunisia | Evans | Contra Costa Superior Court | D0902832 | 02/23/15 | |
| ALSPAUGH | Leah | | Orange County Superior Court | 30-2023-01327335-CU-UD-CJC | 08/23/23 | |
| ALSTON | Warren | | San Bernardino Superior Court | FAMSS800121 | 08/07/08 | |
| ALTHEA | Lorraine | | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| ALTWIJI | Abbott | | Los Angeles Superior Court | LC099159 | 03/11/13 | |
| ALVA | Christopher | G. | Contra Costa Superior Court | MSD0704899 | 05/24/10 | |
| ALVAREZ | Ana | | San Mateo Superior Court | 21CIV03982 | 05/02/22 | |
| ALVAREZ | Francisca | Montalvo | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| ALVAREZ | Manuel | Ayala | Sacramento Superior Court | 07AS00760 | 06/15/07 | |
| ALVAREZ | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | |
| AL-ZAGHARI | Eva | | San Mateo Superior Court | F055586 | 03/25/03 | |
| AMAYA | Heidi | | Orange County Superior Court | 302009327852 | 04/09/12 | |
| AMAYA | Salvino | | Merced Superior Court | 17FL-01719 | 12/07/22 | |
| AMI ELECTRIC | | | Sacramento Superior Court | 34201000080500 | 01/31/11 | see Nikiforos Kalfountzos |
| AMINA | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AMINA-MOHAMMAD | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AMIN | Mohamad | | Santa Clara Superior Court | 21FL000265 | 05/19/23 | |
| AMKANITSKITY | Alexansdr | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKANITSKY | Mikhail | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKAYA | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Aleks | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mike | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Fanya) | San Diego Superior Court | GIC758748 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Al Fame) | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Mikhail | (Mike) | San Diego Superior Court | GIC758829 | 02/14/01 | See SCSD GIC758829 & GIC758748 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ANAYA | Gustave | R. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANAYA | Olivia | A. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANDERSEN (CDCR#F-39343) | Andrew | | Monterey Superior Court | M96461 | 06/11/10 | |
| ANDERSEN | Nicholas | | Santa Barbara Superior Court | 1196888 | 06/19/06 | |
| ANDERSON | Ashlie | | Los Angeles Superior Court | 22CHCV00734 | 08/17/23 | |
| ANDERSON | Dwayne | | Los Angeles Superior Court | 21CHCV00059 | 02/22/22 | |
| ANDERSON | Jaslynn | | Alameda Superior Court | RG11554554 | 04/27/11 | |
| ANDERSON | Mae | | Los Angeles Superior Court | BP3827 | 11/09/93 | Order states specifics. |
| ANDREWS | Antolin | | Los Angeles Superior Court | BC243366 | 02/01/02 | aka: Antolin Patric Wayne / Antolin Andrew Marks |
| ANDREWS | Derrick | C. | Humboldt Superior Court | CV160696 | 11/18/16 | aka Rata Bey Meniooh |
| ANDRISANI | Albert | | Court of Appeal, 2nd Dist, Div 5 | B069085 | 09/02/92 | |
| ANDRISANI | Samuel | | Court of Appeal, 2nd Dist, Div 5 | B094897 | 02/05/96 | |
| ANGELES | Ronald | K. | San Diego Superior Court | D516729 | 05/17/17 | |
| ANGELO | Denise Rachelle | D'Sant | Ventura Superior Court | CIV235809 | 12/04/09 | aka Denise D'Sant Angelo |
| ANKELE | Griselda | | Santa Clara Superior Court | 101PR148677 | 11/26/07 | |
| ANSARI | Aneesah | Zakiyyah | San Bernardino Superior Court | CIVVS1101464 | 03/14/11 | |
| ARANDA (T-93259) | Fernando | | Sacramento Superior Court | 34201000085401 | 03/12/12 | |
| ARAUJO | Marcia | | Riverside Superior Court | SCPS2100378 | 10/01/21 | |
| ARAKJI | Mazen | | Santa Clara Superior Court | 21CV381755 | 05/23/24 | |
| ARCHIE | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | |
| ARELLANO | Raul | | San Diego Superior Court | 37-2019-23551 | 12/04/20 | |
| ARINZE | Anthony | C. | San Diego Superior Court | D468614DMS | 03/07/03 | |
| ARMENTERO (CDC# V90174) | Luis | Lorenzo | Solano Superior Court | FCS036085 | 09/14/11 | |
| ARONOFF | Gloria | | Orange County (South) Muni Ct | 82194 | 02/23/93 | |
| ARORA | Vasu | D. | San Francisco Superior Court | CGC-13-533184 | 01/22/15 | Order states specifics. |
| ARUNACHALAM | Lakshmi | | San Mateo Superior Court | 21-CIV-03199 | 06/10/22 | |
| ASEVEDO | Ashley | | Santa Clara Superior Court | 2009-1-PR-164985 | 07/05/23 | |
| ASBERRY | Phillip | | Fresno Superior Court | 19CECG02677 | 03/24/20 | |
| ASHAD | Malia | | Alameda Superior Court | 23CV043803 | 05/07/24 | |
| ASHANTI (D#98935/M-224L) | Akia | S. | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| ASHTON | Rene | | Los Angeles Superior Court | BD633795 | 08/20/24 | |
| ASHWORTH | Maya | | San Luis Obispo Superior Court | CV020374 | 05/19/03 | |
| ASSLIN-NORMAND | Johnathan | | Sacramento Superior Court | 34-2018-00228188 | 11/02/18 | |
| ASTORGA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| ATAM | Esther | | Los Angeles Superior Court | 21STCV41538 | 12/22/22 | |
| ATKINSON | Barbara | J. | Ventura Superior Court | CIV173053 | 01/29/98 | |
| ATKINSON | Stanley | | Monterey Superior Court | 19CV003671 | 01/10/20 | |
| AUBREIN-BARNES | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AUBRIENNE | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Saleeamina Mohammed; Louise Barnes |
| AUGUST | Melanie | | Merced Superior Court | 149945 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149983 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149982 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149981 | 01/23/09 | aka Melanie Chantell Latronica |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| AUGUST | Melanie | | Merced Superior Court | 149980 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149978 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149994 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150444 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150259 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149997 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149996 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149995 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149993 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150065 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150274 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150275 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150323 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150399 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150398 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150459 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 151712 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 151702 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150062 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Michael | | Court of Appeal, 2nd Dist., Div 1 | B232996 | 10/10/12 | |
| AUSTEN | Donald | Kieran | Los Angeles Superior Court | LC022570 | 08/01/94 | Order states specifics. |
| AUSTIN | Heather | | Los Angeles Superior Court | BC529982 | 03/19/14 | |
| AUTUMN | Anya | | Contra Costa Superior Court | D23-04479 | 08/17/24 | aka Simone Shelley, Simone Murray, Melyssa Dawne Henebury |
| AYALA | Jose | | Los Angeles Superior Court | BC378832 | 04/08/08 | |
| AYRS | Julian | | Los Angeles Superior Court | BC119945 | 06/19/95 | |
| AZAMI | Abe | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Kylynn | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |
| AZZARMI | Aasir | | Los Angeles Superior Court | 19TRCV00759 | 02/04/20 | |
| AZZARMI | Aasir | | Los Angeles Superior Court | 19TRCV00603 | 02/05/20 | |
| B & C TOWING | | | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |
| B. J. | | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BACCHUS | Haroun | | Los Angeles Superior Court | LAM15K00946 | 09/03/20 | |
| BACH | John | N. | Butte Superior Court | 107377 | 04/24/92 | |
| **BADELITA** | **Bogdanel** | | **El Dorado Superior Court** | **22FL0797** | **06/10/25** | |
| BAECKEL | Sherryl | Leigh | San Bernardino Superior Court | SBFSS26581 | 06/22/10 | |
| BAGHDASARIAN | Asatour | | Los Angeles Superior Court | BC462397 | 01/06/16 | |
| BAHINIPATY | Lingaraj | | San Diego Superior Court | N64956 | 05/01/95 | |
| BAHR | Jo-Ann | Lynn | San Diego Superior Court | DN138.96 | 01/13/20 | |
| BAIDOOBONSO-IAM | Nana | | Los Angeles Superior Court | BC429745 | 04/26/10 | |
| BAILEY | Russell | | San Diego Superior Court | 702830 | 09/12/97 | |
| BAILEY | Warren | L. | Court of Appeal, 2nd Dist, Div 5 | B067849 | 07/28/93 | |
| BAINS | Satnam | Singh | Los Angeles Superior Court | LD063045 | 05/13/15 | |
| BAIRES | Gladys | | Los Angeles Superior Court | BS120068 | 05/08/09 | |
| BAKER | Alexander | Collin | Los Angeles Superior Court | LD068701 | 07/25/18 | |
| BAKER | Joel | Ph.D. | Alameda Superior Court | RG15778301 | 12/10/15 | |
| BAKER | Melody | Joy | Ventura Superior Court | 2007306024 | 11/07/08 | |
| BAKER, JR. | Robert | Francis | Monterey Superior Court | M41121 | 09/11/00 | |
| BAKSHI | Alfred | | Los Angeles Superior Court | BC221477 | 03/10/03 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BALASSY | Albert | | Los Angeles Superior Court | C706380 | 09/25/91 | |
| BALASSY | Albert | | Court of Appeal, 2nd Dist, Div 1 | B064187 | 03/01/93 | |
| BALIK | Jeremiah | W. | Ventura Superior Court<br>San Luis Obispo Superior Court | 56201500474489CLBTVTA<br>15LC-0842 | 03/03/16 | |
| BALILA | Arren | | Los Angeles Superior Court | 18LBPT00264 | 06/01/22 | |
| BALLONOFF | Selene | | San Francisco Superior Court | PCN12295409 | 03/01/19 | |
| BALLOU | De Wana | | Los Angeles Superior Court | BC709034 | 03/01/24 | |
| BALTIERRA, M.D. | Maria | de Jesus | San Diego Superior Court | GIC791147 | 02/07/03 | |
| BALZARINI (B-78150) | Michael | | Kings Superior Court | 04C0253 | 09/14/04 | |
| BALZARINI (B-78150) | St. Michael | Doc | Kings Superior Court | 04C0253 | 09/14/04 | |
| BANET | Hausmann | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Hausmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Dr. Hausmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANH | Vivian | | Los Angeles Superior Court | 19STCV36677 | 11/05/20 | |
| BAPTISTE | Amber | Laurel | Orange Superior Court | 30-2016-00853797-CU-BC-CJC | 07/01/24 | |
| BAPTISTE, SR. | Edward | J. | Santa Clara Superior Court | CV769018 | 12/12/97 | |
| BARABINO | Robert | E. | Sacramento Superior Court | 544944 | 05/04/95 | |
| BARBA | Lenia | | Los Angeles Superior Court | 18STPT01357 | 10/22/19 | |
| BARKER | Dewitt | | Sonoma Superior Court | SFL53925 | 03/14/13 | |
| BARKER | Kenneth | | Alameda Superior Court | RG19015760 | 06/25/23 | |
| BARLAAN | Eric | | Santa Clara Superior Court | 18FL002362 | 03/15/22 | |
| BARNARD | Jason | | Riverside Superior Court | PSC1500497, 499, 502, 552, 553, 555 | 06/10/15 | |
| BARNARD | Laura | | Orange Superior Court | 30200900285660 | 07/06/15 | |
| BARNER | Larry | | Los Angeles Superior Court | 11S00811 | 09/06/11 | |
| BARNES | Brenda | | Los Angeles Superior Court | BC483237 | 07/08/15 | |
| BARNES | Jamie | Yvonne | Sacramento Superior Court | 34201200130337 | 08/01/13 | |
| BARNES | Louise | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed |
| BARNES | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| BARNSON KARNAZES | Elizabeth | | First Appellate District , Div 3 | A167888 | 12/12/23 | aka Betsy Barnson |
| BARON | Robert | | Orange Superior Court | 30201901068571CUOECJC | 01/03/22 | |
| BARRAGAN | Elijah | | San Mateo Superior Court | FAM087817 | 05/16/19 | aka Eduardo Barragan |
| BARRAGER | Saam | | San Francisco Superior Court | CUD-24-676090 | 12/05/24 | |
| BARRETO | Wendy | | San Bernardino Superior Court | CIVDS1806802 | 03/12/19 | aka Wendy Barreto Karina, Wendy Barreto Karina Perez |
| BARRETT | James | | Imperial Superior Court | ECU002020 | 06/29/23 | |
| BARROGA | Lucio | A. | Los Angeles Superior Court | KC030508 | 07/12/99 | |
| BARRY | Patricia | | San Mateo Superior Court | PRO121437 | 11/16/12 | Order states specifics in re: Michele Fotinos |
| BASU | Chandana | | Los Angeles Superior Court | 24STRO05840 | 10/03/24 | |
| BARTELS | Ludwing | | Riverside Superior Court | RID1704032 | 08/05/24 | |
| BARTHOLOMEW | Marilyn | | San Francisco Superior Court | CGC-19-574730 | 12/15/22 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BARTNOFF | Barbara | | Los Angeles Superior Court | SS013955 | 01/17/20 | aka Barbara Bartnof. Applies only to actions against Stephen Pincus, M.D. |
| BASHKIN | Paul | | Court of Appeal, 4th Dist, Div 1 | D043857 | 09/30/04 | |
| BASKINS | DiWanna | Elizabeth | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna E. Baskins Harris, DiWanna Harris |
| BASKINS HARRIS | DiWanna | E. | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna Elizabeth Baskins, DiWanna Harris |
| BASOCO | Ernest | | Sonoma Superior Court | SFL72709 | 08/21/20 | |
| BASSI | Susan | | Santa Clara Superior Court | 612FL009065 | 09/15/16 | |
| BASSLER | Natalie | Panossian | Riverside Superior Court | SWD1700586 | 05/11/22 | |
| BAUER | Michael | | Los Angeles Superior Court | 03S01142 | 05/07/03 | |
| BAUMAN | Jordana | | San Diego Superior Court | 37-2019-13452 | 02/02/21 | |
| BAZLEY | Michael | | Sacramento Superior Court | 34201600197344 | 04/27/17 | |
| BEAM | Stephen | | Los Angeles Superior Court | 20STFL10537 | 03/27/24 | |
| BEAMON III | Rewia | L. | Solano Superior Court | FL23-00333 | 04/18/24 | |
| BEAZLEY | Dwight | T. | Orange County Superior Court | AD65814 | 09/14/94 | |
| BATES | Sandra | Corinne | San Diego Superior Court | D549145 | 10/10/24 | aka Sandra Corinne Phelan |
| BECKER | John | | Mendocino Superior Court | SCUKCVG0185184 | 04/30/18 | |
| BECKETT | Marcus | Riley | Orange County Superior Court | aka Sandra Corinne Phelan+A234 | 11/02/12 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | SC029688 | 01/19/95 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | BC082994 | 10/21/94 | |
| BELL *(Not on his own a vex lit, Ms. Goyens using name)* | Artis | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| BELL (J-42454 D3-109) | Horace | | Kern Superior Court | S1500CV272714 | 04/17/12 | |
| BELL (CDC#J42454) | Horace | | Lassen Superior Court | No Case # | 01/29/13 | |
| BELL (J-42454) | Horrace (Horace) | | Kern Superior Court | S1500CV273801 | 02/29/12 | |
| BELL | Larry | | Sacramento Superior Court | 06AS04002 | 07/06/09 | |
| BELL OUTLAW | Carlos | F. | Los Angeles Superior Court | BC257946 | 12/19/01 | |
| BELL-OUTLAW | Carlos | F. | Los Angeles Superior Court | BC208320 | 06/15/99 | |
| BELLAIR | Betti | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc, Franklin W. Wright |
| BELTON | Larry | E. | Sacramento Superior Court | 94C04424 | 05/18/95 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06054 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06055 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06056 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06057 | 12/03/19 | |
| BENDAOUD | Abdellatif | | Los Angeles Superior Court | 23STCV19714 | 09/12/24 | |
| BENHAM | Erik | | Santa Barbara Superior Court | 1269282 | 12/17/14 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117503 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117212 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117168 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117468 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117171 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117170 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117169 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117167 | 02/27/09 | |
| BENNETT | James | | San Diego Superior Court | 37201500024336CUFRNC | 05/03/17 | |
| BENNETT | Pamela | | San Diego Superior Court | 37201500024336CUFRNC | 05/03/17 | |
| BENNETT | Shawn | Dennis | San Joaquin Superior Court | STK-CV-UF-2021-0005093 | 09/09/21 | |
| BENNETT | Shawn | Dennis | San Joaquin Superior Court | STK-CV-UF-2021-0005103 | 09/09/21 | |
| BENNETT | Stephen | H. | Orange Superior Court | 30201100497143CUJRCJC | 11/03/17 | |
| BENYAMINI | Robert | | San Luis Obispo Superior Court | 14CVP0049 & 0051 | 10/17/16 | |
| BERG | Jerome | | San Francisco Superior Court | CGC02403816 | 08/20/02 | |
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV041038 | 05/19/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV030214 | 07/10/03 | Order states specifics. |
| BERMAN | Scot | | San Diego Superior Court | 37200700101891PRTRCTL | 02/10/09 | |
| BERNARD | Dawn | A. | Orange County Superior Court | D305932 | 07/14/00 | |
| BERNARD | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| BERNIER | Rejeanne | M. | San Diego Superior Court | 37-2011-97017 | 06/09/14 | |
| BERRY | Ethan | A. | Contra Costa Superior Court | D9800245 | 04/13/04 | |
| BERRY | Graham | | Los Angeles Superior Court | BC184355 | 01/23/25 | |
| BEXTON | Alana | Poole | Kern County Superior Court | 531384 | 12/12/95 | |
| BHAMBRA | Harjit | | Alameda Superior Court | RG09490964 | 09/02/10 | |
| BHAMBRA | Harjit | | Contra Costa Superior Court | L0908493 | 04/06/11 | |
| BHANDARY | Samita | | Santa Clara Superior Court | 22FL000012 | 11/27/24 | |
| BHARDWAJ | Sanjay | | Alameda Superior Court | FF08380050 | 07/02/13 | |
| BHATIA | Ram | S. | Los Angeles Superior Court | PD011462 | 02/05/04 | |
| BIANCHI | Alfred | | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BIANCHI | Lois | K. | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BIBLE | Aleksandr | | Los Angeles Superior Court | 19STCV02421 | 05/24/19 | |
| BICKMORE | Gregory | L. | Butte Superior Court | 118290 | 08/11/95 | |
| BIEBER | Milton | | Court of Appeal, 4th Dist, Div 3 | G045397 | 02/07/13 | |
| BILECKY | Paul | | Los Angeles Superior Court | BC463048 | 11/08/11 | |
| BILLINGS | Christina | Gerasimos | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| BIRD | Donald | M. | Tehama Superior Court | CI65825 | 01/09/12 | |
| BIRENBAUM | Nidia | | Los Angeles Superior Court | SCO79729 | 10/02/15 | |
| BIRENBAUM | Sam | | Los Angeles Superior Court | SCO79729 | 10/02/15 | |
| BISCHOF | Dave | | Los Angeles Superior Court | 14K14212 | 08/20/18 | AKA Allen Supply |
| BISHOP | Reggie | Lyn | Los Angeles Superior Court | BC478175 | 09/28/15 | |
| BITTAKER | Lawrence | S. | Marin Superior Court | 155223 | 04/20/93 | |
| BIZZARI-LUSK | Nancy | | San Diego Superior Court | D511245 | 08/19/09 | |
| BLACK | Yvette | L. | Los Angeles Superior Court | BC061325 | 09/10/93 | |
| BLACKWELL (#E90645B-4-225L) | Rodney | Karl | Los Angeles Superior Court | BC377798 | 05/16/08 | |
| BLANCHARD | Jessica | | Riverside Superior Court | PSP1100599 | 06/12/13 | |
| BLAND | Joshua | | Kern County Superior Court | BCV18102101DRL | 07/10/19 | |
| BLICKENSTAFF | Evan | | Alameda Superior Court | RG14734163 | 09/28/17 | |
| BLEISCH | William | | San Diego Superior Court | D294829 | 09/14/94 | |
| BLIGHT | Harvey | | San Mateo Superior Court | CIV528692 | 07/25/14 | |
| BLODGETT | John | Timothy | Riverside Superior Court | INF056270 | 12/01/09 | |
| BLOUNT | Alivia | | Alameda Superior Court | 22CV0155677 | 04/03/25 | |
| BLOOM | Michael | | Riverside Superior Court | IND095864 | 08/10/09 | |
| BLUME | James | | Los Angeles Superior Court | BC453664 | 06/17/13 | |
| BLYTHE | Barry | | Riverside Superior Court | MCC1400169 | 10/07/15 | |
| BOECKER | Maria | | Los Angeles Superior Court | 20LBCV00522 | 02/24/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275192 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275196 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275199 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275203 | 09/29/22 | |
| BOISSIERE | Alexis | | Contra Costa Superior Court | N101600 | 01/07/11 | |
| BOISVERT | Rene | Guy | Alameda Superior Court | RG17883968 | 05/17/18 | |
| BOLFIK | Sara | | Riverside Superior Court | PRIN2400284 | 07/25/24 | |
| BOLGAR | Peter | | Los Angeles Superior Court | BC464010 | 03/15/12 | aka: Vladimir Yovev |
| BOMANI | Hashim | | Los Angeles Superior Court | VD065587 | 09/21/11 | |
| BONAR | Richard | Louis | San Luis Obispo Superior Court | LC031126 | 04/23/04 | |
| BONILLA (J-48500) | Steven | Wayne | Marin Superior Court | CIV1203101 | 02/20/13 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BOOTHE | Beverly | Ann | Orange County Superior Court | 30200900121173 | 10/05/09 | |
| BORESS | Harry | | Contra Costa Superior Court | C0202127 | 01/07/03 | |
| BORLAND | Barbara | | Los Angeles (Newhall) Muni Ct | 91C02011 | 10/21/92 | |
| BOTELLO | Ruben | B. | Humboldt Superior Court | 92DR0221 | 11/02/92 | |
| BOTHELL | Brad | E. | Santa Clara Superior Court | 105CV046193 | 03/27/07 | |
| BOUNDS | Scott | | Orange Superior Court | 07D004839 | 09/25/15 | |
| BOUTROS | George | | Butte Superior Court | 20CV00784 | 03/24/21 | |
| BOVERSON | Christina | | Ventura Superior Court | D311718 | 02/15/17 | |
| BOWEN | Patricia | L. | Los Angeles Superior Court | BC088198 | 02/23/95 | |
| **BOWERS** | **Mark** | **Killian** | **Tulare Superior Court** | **PCU312392** | **06/12/25** | |
| BOWIE | Vernon | L. | Los Angeles Superior Court | BC448043 | 03/01/11 | |
| BOWLES | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00212 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00211 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00210 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00209 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00208 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00207 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00206 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00205 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00204 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00203 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00202 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00182 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00177 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00172 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00222 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00221 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00242 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00248 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00249 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00250 | 05/12/21 | |
| BOYD | Anthony | H. | Kern Superior Court | 51638 | 09/12/94 | Order states specifics. |
| BRACH | Keefe | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRADFORD (H-16258) | Raymond | Alford | Kings Superior Court | 06C0360 & 06C0361 | 12/07/07 | |
| BRADFORD | Raymond | Alford | Kern Superior Court | BCM-15-000015 | 11/19/15 | |
| BRADLEY | Audrey | | Orange County Superior Court | 699626 | 11/17/97 | |
| BRADLEY | Jacqueline | | Alameda Superior Court | BG05223156 | 10/19/05 | |
| BRADLEY | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Gallant, Melissanne Velyvis |
| BRAINARD | William | J. | Tuolumne Superior Court | CV56801 | 12/14/11 | |
| BRANCH | K. | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANCH | Keefe | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANCH | Keith | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BRANDES | Alaine | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRANDES | Linnea | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRANDT | Donald | K. | Los Angeles Superior Court | BC597864 | 01/22/16 | |
| BRANDT | Tzipora | | Los Angeles Superior Court | BC597864 | 01/22/16 | |
| BRAVO | Victor | J. | San Diego Superior Court | SB7515 | 11/17/00 | |
| BRAZIL, JR. | Joseph | F. | Sonoma Superior Court | SCV85414 | 05/26/98 | |
| BRELAND, JR. | Frank | | San Diego Superior Court | 708311 | 12/15/97 | |
| BRIM | Lauren | | Los Angeles Superior Court | 19STPT03689 | 10/07/21 | |
| BROADNAX | Lawrence | | Los Angeles Superior Court | BC214701 | 05/15/01 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F012037 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384113 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384114 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F011422 | 07/14/93 | |
| BROEMER | Glen | | Central District Court of CA | CV 10-05193 MMM | 02/07/14 | |
| BROOKS | Marchella | | San Joaquin Superior Court | FL-2013-2471 | 03/14/23 | |
| BROOKSHIRE | Cory | L | Los Angeles Superior Court | 18STCV03281 | 04/15/19 | aka C.L. Brookshire |
| BROSNAN | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BROSNAN | John | | Contra Costa Superior Court | C0303021 | 11/04/03 | |
| BROSNAN | John | | Contra Costa Superior Court | C0400329 | 04/14/04 | |
| BROW | Jennifer | A. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROW | Richard | J. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROWN | Cynthia | L. | Orange Superior Court | 30-2020-01159870 | 06/01/22 | |
| BROWN | Dusleana | | Los Angeles Superior Court | BD563217 | 06/03/14 | |
| BROWN | James | Earl | Los Angeles Superior Court | SC116133 | 08/21/12 | |
| BROWN | Je'Dawn | S. | San Diego Superior Court | 37-2023-00027285-CU-PO-CTL | 11/15/24 | |
| BROWN | Joyce | Willes | Court of Appeal, 2nd Dist, Div 5 | B080364 | 07/07/94 | |
| BROWN | Renee | | Riverside Superior Court | FLR11801067 | 01/18/23 | |
| BROWN | Rodney | | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Ronnie O'Neil Brown, Ronson Brown and various iterations thereof |
| BROWN | Ronnie | O'Neal | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Rodney Brown, Ronson Brown and various iterations thereof |
| BROWN | Ronson | | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Ronnie O'Neil Brown, Rodney Brown and various iterations thereof |
| BROWN | Sharon | | San Diego Superior Court | DN123810 SVK | 01/07/11 | aka Sharon Mork |
| BROWN | Sherwood | | San Diego Superior Court | 703585 | 03/21/97 | |
| BROWN, II | William | Odessa | Monterey Superior Court | M82457 | 08/08/07 | |
| BROWN-WILLIAMS | Judith | M. | Los Angeles Superior Court | PC056141 | 05/05/15 | |
| BROWNING | Howard | | Los Angeles Superior Court | BC016615 | 10/28/94 | |
| BROWNING | Johnny | | Alameda Superior Court | RG16830727 | 08/14/18 | |
| BRUCE | Margot | | Contra Costa Superior Court | D16-05298 | 03/28/25 | |
| BRUDER | Caroline | | Orange Superior Court | 17D001964 | 08/14/20 | |
| BRUMBAUGH | Edna | Louise | San Diego Superior Court | GIN008472 | 07/07/08 | |
| BRUZZONE | Michael | | Santa Clara Superior Court | 1-14-CV-273902 | 05/27/15 | |
| BRYAN | Catherine | | San Diego Superior Court | 00043868-CU-OR-NC | 11/06/18 | |
| BRYAN | Kimberley | A. | Placer Superior Court | SDR0034388 | 11/30/21 | |
| BRYANT | David | L. | Sacramento Superior Court | JC2081 | 08/05/96 | |
| BRYANT | Kevin | D. | Solano Superior Court | FCS041980 | 07/15/14 | |
| BRYANT | Mary | | Tulare Superior Court | VCU269281 | 07/27/17 | |
| BUCHANAN | Andrew | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| BUCKS | Janel | Hyeshia | Orange Superior Court | 00608668-CU-PA-CJC | 12/11/14 | aka Janel Buycks |
| BUISSON | Linda | | Placer Superior Court | MCV0063469 | 07/16/15 | |
| BUKOWSKI | Paul | | Los Angeles Superior Court | 20STCV32984 | 09/22/22 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BULMER | David | | Ventura Superior Court | D371883 | 02/16/17 | |
| BUONO | Salvatore | | Riverside Superior Court | SWD003122 | 07/08/10 | |
| BURGAN (MOSIER) | Kelly | | San Diego Superior Court | ED54597 | 01/13/09 | |
| BURGUIN | Mike | | Ventura Superior Court | 56201200411205CUCRVTA | 08/13/12 | |
| BURK | Linda | J. | Orange Superior Court | A186412 | 08/25/15 | |
| BURK | Mark | Anthony | Riverside Superior Court | INV012815 | 08/28/09 | |
| BURKE | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| BURKS | Annie | Marie | Los Angeles Superior Court | 22STCV09477 | 09/10/24 | |
| BURLEY | Angela | | San Diego Superior Court | 22FL009832N | 03/29/25 | |
| BURLINI | David | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka Thomass Findlay (order has additional language) |
| BURMISTER | Jessica | | Modoc County Superior Court | CU-18-125 | 10/25/18 | |
| BURNS | Julia | | Shasta Superior Court | 01CV0089 | 03/29/02 | |
| BURRELL | Roger | W. | Los Angeles Superior Court | BC085778 | 02/23/94 | |
| BURT | William | Edward | San Diego Superior Court | 37201700343475SCSCNC | 03/29/17 | |
| BURUGA | Gabriel | | Orange County Superior Court | 05CC12637 | 01/31/06 | |
| BUSH | James | Alan | Santa Clara Superior Court | 108CV119008 | 10/03/08 | |
| BUTLER | Shavon | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | aka Suki Lee, Suki L.E.E., Nicki Minaj, Ketara Shavon Wyatt |
| BUYCKS | Janel | | Orange Superior Court | 00608668-CU-PA-CJC | 12/11/14 | aka Janel Hyeshia Bucks |
| CABRERA | Luis | B. | San Mateo Superior Court | 19CIV06946 | 08/03/20 | |
| CABRERA | Norma | | San Mateo Superior Court | 19CIV06946 | 08/03/20 | |
| CADE | Lafayette | | Kern Superior Court | S1500CV269059SPC | 10/18/10 | |
| CADE | Lafayette | | Los Angeles Superior Court | GC044230 | 11/12/10 | |
| CAIN | Inventor | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Reverend | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Daryl | | San Diego Superior Court | SC595575 | 09/18/91 | |
| CALDERON | Crystal | | Orange County Superior Court | 30200900331863PRGPLJC | 02/17/12 | |
| CALDERON LOPEZ | Ricardo | J. | Los Angeles Superior Court | SC088518 | 05/26/06 | |
| CALDWELL | Ginny | | San Diego Superior Court | D537320 | 03/07/13 | also see Ginny Edmunds |
| CALHOON | Ernest | R | Los Angeles Superior Court | 22STCV22933 | 02/01/24 | aka "Ernest R Calhoon" , "Ernie Calhoon"," E Calhoon", " E C |
| CALIHAN | Kenneth (Kenny) | | Amador Superior Court | 12CVC08086 | 06/12/13 | |
| CALIP | Tajai | | Alameda Superior Court | RG14710028 | 07/22/14 | |
| CALLAHAN | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| CALLENDER (CDC # F-27511) | Vincent | A. | Kings Superior Court | 19C0332 | 01/09/20 | |
| CALLOWAY | Jamise | | San Joaquin Superior Court | STKCVUCR20170013195 | 03/01/18 | |
| CALLOWAY | Jamisi | J. | San Joaquin Superior Court | STKCVUPI20170011558 | 5/7/2018<br>06/21/18 | |
| CANAS | Marlene | Sally | Los Angeles Superior Court | 23CMRO01844 & 23STRO07618 | 03/26/24 | |
| CAMARGO | Alejandro | | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMARGO | Olivia | Aquila | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMBEROS | Julie | | San Diego Superior Court | 2007101478 | 03/02/11 | |
| CAMPBELL | Betty | | Sacramento Superior Court | 34201700210617CUWEGDS | 10/01/19 | |
| CAMPBELL | Carmen | E. | Los Angeles Superior Court | NC026096 | 10/28/99 | |
| CAMPBELL | Coral | A. | Mendocino Superior Court | SCUK-CVG-2016-68387 | 11/13/18 | PJ Moorman denied request to remove 6/22/2020 |
| CAMPBELL | Diane | Michelle | Los Angeles Superior Court | 23PDRO01360 | 12/11/24 | |
| CAMPBELL | Evangelist | Maggie | Los Angeles Superior Court | PC037608 | 11/07/05 | also see Maggie Campbell & Maggie-Judith Fluker |
| CAMPBELL | Larry | W. | Placer Superior Court | SDR7097 | 01/30/02 | |
| CAMPBELL | Larry | W. | Placer Superior Court | SCV15460 | 07/08/04 | |
| CAMPBELL | Maggie | | Los Angeles Superior Court | PC037608 | 11/07/04 | also see Maggie-Judith A. Fluker |
| CAMPBELL | Stuart | | Los Angeles Superior Court | BC038368 | 04/15/92 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CAMPBELL-SMITH | Anne | | Los Angeles Superior Court | BC038368 | 04/15/92 | |
| CAMPOS | Alicia | | San Diego Superior Court | D487786 | 11/01/11 | |
| CAMPOS | Isabel | | Los Angeles Superior Court | 24VECV02639 | 02/13/25 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SSP000587 | 10/16/12 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SDR10354 | 02/23/07 | |
| CAMPUZANO | Galilea | | Los Angeles Superior Court | 18STRO06211 | 01/09/19 | |
| CANTARELLA | David | Wayne | Orange Superior Court | 06D006157 | 07/23/10 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 17VESC09033 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03314 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03315 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03316 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03490 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03491 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03492 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03493 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03495 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03849 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC10822 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11531 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11532 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11533 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11690 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC13423 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC02607 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC03319 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03493 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC13779 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC12896 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC12966 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC04343 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC05908 | 01/17/19 | |
| CARDAN | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |
| CARDENAS | Ricardo | | San Diego Superior Court | 37201000078616CUWESC | 02/17/11 | |
| CARDINALLI | Vincent | | Santa Clara Superior Court | 507SC002040 | 08/02/07 | Also see A&R Towing, Inc. |
| CARLOCK | Gaynor | | Orange Superior Court | 30201200572203 | 02/04/13 | |
| CARLSON | Patricia | | Madera Superior Court | MCV086145 | 03/15/22 | |
| CARMICHAEL | Caroline | | San Diego Superior Court | D532329 | 12/02/15 | |
| CARMICHAEL | Gina | D. | Sacramento Superior Court | 02AS06090 | 09/23/05 | |
| CARON | Craya | Conradina | San Diego Superior Court | 37201900022267CUWMNC | 07/26/19 | aka Craig Conradin Caron |
| CARRE | Susan | R. | San Diego Superior Court | DN160594 | 12/08/23 | |
| CARREA, JR. | Christopher | | San Diego Superior Court | 727411 | 06/25/99 | |
| CARRILLO | Alberto | | Alameda Superior Court | H273431 | 03/12/02 | |
| CARRION | Carlo | A. | Los Angeles Superior Court | BP162926 | 06/21/17 | |
| CARROLL | David | | Orange Superior Court | 12D005798 | 08/23/19 | |
| CARSLAKE | Troy | Timothy | Alameda Superior Court | HF15794456<br>HF16829883 | 03/23/18 | |
| CARTER | Bradley | C. | Riverside Superior Court | 314204 | 07/29/98 | |
| CARTER | James | | Orange County Superior Court | 720486 | 03/28/94 | |
| CARTER | Tramell | | Los Angeles Superior Court | 19STRO01814 | 05/06/19 | |
| CARTHAN | Tacarra | | Los Angeles Superior Court | 20STCV42159 | 06/30/21 | aka Tacarra Williams |
| CASE | Cash | | Los Angeles Superior Court | BC713696 | 05/30/19 | aka Case Cash, aka Sun Kim |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CASS | Robert | A. | Los Angeles Superior Court | BC063327 | 05/03/93 | |
| CASSANO | Christine | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| CASSANO | Christine | | San Bernardino Superior Court | BBCHS00912 | 01/26/06 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| CASSIDY | Patrick | A. | San Joaquin Superior Court | 70255 | 04/09/02 | |
| CASTAGNOLA | Michael | | Sonoma Superior Court | SCV-265714 | 07/27/23 | |
| CASTANEDA | Jose | | Los Angeles Superior Court | BC466737 | 05/18/12 | |
| CASTILLO | Victorino | | Orange Superior Court | 30201801008810 | 12/06/18 | |
| CASTORINA | Bryan | Thomas | Los Angeles Superior Court | BC308156 | 09/01/06 | Order states specifics. |
| CASTRO | Stacey | Lee | Kern Superior Court | S1500PB58678 | 10/25/16 | aka Stacy Castro |
| CASTRO | Stacy | | Kern Superior Court | S1500PB58678 | 10/25/16 | aka Stacey Lee Castro |
| CASTRO-GUARDADO | Marison | | Sacramento Superior Court | 96FL01361 | 04/28/06 | |
| CATALANO | Kindle | | San Diego Superior Court | 23FL003099E | 01/09/25 | |
| CATO | Mark | A. | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Janice Mendenhall |
| CAVIC | Danny | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Dusko Cavic |
| CAVIC | Dusko | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Danny Cavic |
| CAZARES | Jessica | Lorraine | Los Angeles Superior Court | 18STPB08978 | 03/03/25 | |
| CDPG | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| CDPR | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| **CELIOUS** | **Aaron** | | **Los Angeles Superior Court** | **22SMCV00915** | **06/06/25** | |
| CHADBOURNE | Bruce | | Napa Superior Court | 19CV000046 | 10/22/21 | |
| CHADDA | Solange | | Los Angeles Superior Court | BC249530 | 06/21/02 | |
| CHADWICK | Anne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHADWICK | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHAKER | Darren | D. | San Diego Superior Court | 591421 | 12/02/97 | See SCSD GIC757326 |
| CHAKER | Darren | D. | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHAKER | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHAN | Adeline | Hsu | Alameda Superior Court | RG14714028 | 05/16/14 | |
| CHANG | Eugene | | Contra Costa Superior Court | P0100045 | 04/13/01 | |
| CHANTEL | Darlene | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHANTEL | Roger | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHAPMAN | Barbara | S. | Alameda Superior Court | RG07355928 | 03/26/08 | |
| CHAPPELL | Shaun | | Los Angeles Superior Court | BC518619 | 01/29/14 | |
| CHARLES | Jeffrey | | Riverside Superior Court | RIC1715059 | 09/25/17 | |
| CHAVEZ | Brenda | F. | Los Angeles Superior Court | TD003224 | 04/16/98 | Order states specifics. |
| CHAVEZ | Marinela | Ortiz | Santa Clara Superior Court | 18FL004060 | 09/23/21 | |
| CHEA | Sahara | | Kern Superior Court | 569756 | 07/10/02 | |
| CHEN | Kang | Shen | Orange Superior Court | 30201500772578 | 11/10/15 | |
| CHEN | Miranda | | Los Angeles Superior Court | 18STCV06544 | 02/05/25 | |
| CHEPEL | Igor | | Sacramento Superior Court | 33201200117785CUPOGDS | 03/07/13 | |
| CHERINKA | Patricia | | Placer Superior Court | SDR0045142 | 03/21/22 | |
| CHESTANG | Daniel | K. | Solano Superior Court | FCS044707 | 08/10/15 | |
| CHEVALIER | Kia | C. | Alameda Superior Court | RG03095066 | 08/13/04 | |
| CHILDS | Juanita | W. | Kern Superior Court | 220662 | 09/22/92 | Order states specifics. |
| CHINON | Wallbridge | R.R. | Los Angeles Superior Court | BC174567 | 04/24/98 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | BP048997 | 09/07/01 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | 00E01716 | 07/24/02 | |
| CHOU | Wen | Hsiang | Los Angeles Superior Court | BC426931 | 02/25/10 | |
| CHOUDHURI | Kabita | | Marin Superior Court | CIV1204681 | 05/17/13 | |
| CHOW | Esther | | Court of Appeal, 2nd Dist, Div 5 | B082247 | 08/12/94 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CHOW | Jenny | Y. | Los Angeles Superior Court | BC586001 | 10/20/16 | |
| CHOW | Peter | S. | Los Angeles Superior Court | BC586001 | 10/20/16 | |
| CHOYCE | Bruce | E. | Alameda Superior Court | Misc | 10/29/96 | |
| CHOYCE | Bruce | E. | San Francisco Superior Court | 963660 | 03/01/95 | |
| CHRISTIAN | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Ladette Christian,Tia Ladette Williams & Tia Williams |
| CHRISTIAN | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Williams & Tia Williams |
| CHRISTIANA | John | Thomas | Orange County Superior Court | 30201700918017 | 09/24/18 | |
| CHRISTOPHER | Stephen | Don | San Joaquin Superior Court | 289253 | 09/22/99 | |
| CHURCH | Tom | | San Francisco Superior Court | 407114 | 08/08/02 | |
| CHURCH | Tom | | Court of Appeal, 1st District | A103344 | 08/01/03 | |
| CISSE | Mamady | B. | San Diego Superior Court | 37-2023-0045342-CU-FR-NC | 08/12/24 | |
| CLAIBORNE (E-91198) | Dennis | Gerald | Monterey Superior Court | M82579 | 05/24/07 | |
| CLAMPITT | Rosemarie | | Los Angeles Superior Court | BC059801 | 10/13/93 | |
| CLARK | Barbara | | Kern Superior Court | S1500CV265344SPC | 01/05/09 | |
| CLARK | Diddo | | Contra Costa Superior Court | C06-01091 | 07/08/08 | |
| CLARK | James | Lee | Los Angeles Superior Court | BC534086 | 01/07/16 | |
| CLARK | Peter | | Santa Clara Superior Court | 16PR179269 | 07/26/21 | |
| CLARKE | Idelle | | Los Angeles Superior Court | BC243403 | 08/26/02 | |
| CLAY-HUNTER | Pauline | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| CLAYTON | Lynell | Patricia | Los Angeles Superior Court | 19LBR001696 | 11/07/19 | |
| CLAYTON | Sholeh | Davari Tehrani | Orange Superior Court | 30201600840244 | 12/02/16 | |
| CLEAVER | Lance | | Monterey Superior Court | 16CV003486 | 12/13/16 | |
| CLEAVER | Lance dba | Cypress Properties | Monterey Superior Court | 16CV003486 | 12/13/16 | |
| CLEMONS | Gregory | I. | Kern Superior Court | 22572 | 02/27/98 | |
| CLIFT | Kelli | A. | Los Angeles Superior Court | 22STCV32932 | 01/18/23 | |
| CLISBEE | Kimberly | | Los Angeles Superior Court | 23AVCV01490 | 03/29/24 | |
| CLYMER | Raoul | | Riverside Superior Court | CVR12103391 | 06/02/22 | |
| COHAN | Nedjatollah | | Los Angeles Superior Court | LC103040 | 12/31/15 | |
| COHEN | Bezad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| COLBERT | Adrienne | | Kern Superior Court | BCV-22-102086 | 02/14/23 | |
| COLEMAN | Jacqueline | | Sacramento Superior Court | 17FL02710 | 06/13/23 | |
| COLEMAN | Laquesha | | Fresno Superior Court | 07CECL08156 | 01/03/08 | |
| COLEMAN | Laquesha | | Merced Superior Court | 24PR-00004 | 01/09/24 | |
| COLEMAN | Shirell | | Los Angeles Superior Court | 18AVCV00096 | 02/27/19 | |
| COLEMAN | Wendell | | Napa Superior Court | 23CV001360 | 06/06/24 | |
| COLEN | John | V. | Riverside Superior Court | RIC1309969 | 01/16/14 | |
| COLLIER | Etta | M. | Los Angeles Superior Court | BC299951 | 06/15/04 | |
| COLLINS | Janie | | San Francisco Superior Court | CGC07463744 | 05/05/09 | |
| COLOMBO | Ralph | | Orange County Superior Court | 30-2014-00745347 | 02/17/15 | |
| CONETTA | Michael | Patrick | San Diego Superior Court | 200892437 | 04/24/09 | |
| CONO | Leo | | Los Angeles Superior Court | 21STCV07520 | 08/05/21 | |
| CONWAY | Lee | | Alameda Superior Court | AF13663117 | 04/14/14 | |
| COOK | Caroline | M. | Monterey Superior Court | 21CV000425 | 03/11/21 | |
| COOK | Caroline | M. | Monterey Superior Court | 20CV003220 | 05/04/21 | |
| COOK | Graham | | Napa Superior Court | 2601469 | 07/08/98 | |
| COOK | Kha'ry | | Solano Superior Court | FSC063636 | 12/15/20 | |
| COOK | Kha'ry | | Solano Superior Court | FSC063637 | 12/15/20 | |
| COOKS | Charles | R. | Sacramento Superior Court | 34201600205504 | 12/01/17 | |
| COONEY | Deborah | | San Diego Superior Court | 00030747-CU-UD-CTL | 02/25/16 | |
| COOPER | Bobby | K. | Los Angeles Superior Court | BC110162 | 03/10/95 | |
| COOPER | Christina | D. | Calaveras Superior Court | CV34178 | 12/30/20 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| COOPER | Craig | B. | Marin Superior Court | CIV1504572 | 06/01/17 | |
| COOPER | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | aka for Johnny D. Cooper, Sr. |
| COOPER | Mark | K. | Sonoma Superior Court | MCV148876 | 10/06/97 | |
| COOPER, SR. | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | |
| COPELAND | Bruce | D | Los Angeles Superior Court | 22STCV10036 | 05/24/23 | |
| COPLAN | Debra | D. | Los Angeles Superior Court | BC049781 | 08/17/92 | |
| COPLAN | Debra | D. | Court of Appeal, 2nd Dist, Div 1 | B079363 | 11/30/94 | |
| COREAS | Victor | Manuel | Los Angeles Superior Court | BC594492 | 01/15/16 | |
| COREY | Anayansi | | San Diego Superior Court | 37-2019-00006030-CU-MC-CTL | 08/30/24 | |
| CORKERY | Henry | | Los Angeles Superior Court | DOW12S00220 | 04/09/12 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246856 | 06/21/07 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246957 | 06/21/07 | |
| COURI | James | | Riverside Superior Court | SC1600482 | 04/28/16 | |
| COWAN | Cathy | | Los Angeles Superior Court | SWD101781 | 10/09/98 | |
| COWAN | Rennie | | Los Angeles Superior Court | BC377362 | 01/10/08 | |
| COX | Ernest | | Amador Superior Court | 15-CV-9306 | 10/19/15 | |
| CRANE | Robert | | Marin Superior Court | FL1503702 | 03/21/17 | |
| CRAIG | Ryan | | El Dorado Superior Court | PFL20170099 | 09/23/24 | |
| CRAYTON (PO7736 ASU1-148) | Timothy | | Kern Superior Court | S1500CV272291SPC | 06/13/12 | |
| CRIGLER | Seglenda | | San Francisco Superior Court | CGC13-535903 | 05/01/14 | |
| CROCKETT, JR. | Homer | E. | Los Angeles Superior Court | 13K14067 | 05/28/14 | |
| CROOK | Jasper | | Riverside Superior Court | PRRI1901129 | 09/28/20 | |
| CROSS | Nancy | Jewell | San Mateo Superior Court | 369856 | 04/28/92 | |
| CROTEAU | Hans | | San Diego Superior Court | GIE020950 | 01/21/05 | |
| CROW | Brad | | San Diego Superior Court | 1794 | 06/09/92 | |
| CROW | D. | Bradley | San Diego Superior Court | 1794 | 06/09/92 | |
| CROWE | Kelly | | Sacramento Superior Court | 04CS01039 | 05/25/06 | |
| CRUZ | Guillermo | Trujillo | Kern Superior Court | BCV16101576 & BCV17101450 | 06/28/18 | |
| CRUZ | Lily | | Alameda Superior Court | RG16833855 | 12/15/16 | aka Doris Marree Walker |
| CSERNA | Kathryn | | Santa Clara Superior Court | 116CV290006 | 07/19/16 | |
| CUMBY | Lamont | | Los Angeles Superior Court | 18STRO01473 | 03/23/18 | |
| CUMIFORD | Tiffany | | Ventura Superior Court | 56-2021-00553059-PR-GP-OXN | 02/28/23 | |
| CUMMING | Steven | Robertson | San Bernardino Superior Court | PROPS1601037 | 04/05/21 | |
| CUNNEEN | Garrett | Daniel | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| CUNNINGHAM | Archibald | | San Francisco Superior Court | FDI03753770 | 04/13/09 | |
| CUNNINGHAM (D#98935/M-224L) | Lorenzo | | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| CUNNINGHAM | Nanette | C. | Kern Superior Court | D352403 | 09/18/09 | See Ventura re: Cunningham, N (in this matter only) |
| CUNNINGHAM | Nanette | C. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Cunningham, N (in this matter only) |
| CURRIE | Maneva | A. | Court of Appeal, 2nd Dist, Div 5 | B253379 | 11/14/14 | |
| CURRY | Elizabeth | | Alameda Superior Court | RG21101019 | 09/24/21 | see Elizabeth White |
| CYRUS | Suprina | | Los Angeles Superior Court | C687542 | 11/03/92 | |
| DADASHIAN | Ramin | | Contra Costa Superior Court | D13-04989 | 01/31/22 | |
| DADON | David | | Los Angeles Superior Court | BC690015 | 05/31/18 | aka David J. Dadones, David J. Dadone |
| DADONE | David | J. | Los Angeles Superior Court | BC690015 | 05/17/18 | aka David J. Dadones, David Dadon |
| DADONES | David | J. | Los Angeles Superior Court | BC690015 | 05/17/18 | aka David J. Dadone, David Dadon |
| DAI | Young | Chow | Los Angeles Superior Court | 18STCV10154 | 04/08/24 | |
| DAIRE | Edmound | | Los Angeles Superior Court | BC560228 | 09/26/18 | |
| DALEY | Ronald | | Court of Appeal, First District, Div 1 | A126490 | 03/04/11 | |
| DALTON | Dawn | | Orange County Superior Court | D305932 | 07/14/00 | |
| DALTON | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| DALY | Jerome | | Contra Costa Superior Court | C9500593 | 07/21/95 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DALY | Jerome | | Contra Costa Superior Court | C9501643 | 07/21/95 | |
| DALY | Jerome | | Contra Costa Superior Court | C9502872 | 07/21/95 | |
| DAMASCUS | Alexander | | Santa Clara Superior Court | CV759969 | 09/15/97 | |
| DANIELS | Brian | | San Diego Superior Court | 672592 | 12/23/94 | |
| DANIELS | Diane | | Orange County Superior Court | 00033427-CU-FR-CTL | 10/29/18 | |
| **DANIELS** | **Sonya** | | **Los Angeles Superior Court** | **23SMCV02556** | **06/25/25** | |
| DARBINIAN | Argam | | Los Angeles Superior Court | 22STFL01352 | 01/24/25 | |
| DARBY | Jaymz | | Los Angeles Superior Court | BF033706 | 10/01/14 | |
| DARDEN | Marvin | | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | L. | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | Lamott | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARIA | Haley | | San Luis Obispo Superior Court | 15CV0314 | 06/15/16 | |
| DARLING | T. | A. | Placer Superior Court | SDR0047636 | 06/15/18 | aka Tomery Artimes Powell |
| DAVILA | Jose | | Los Angeles Superior Court | BC455846 | 06/09/11 | |
| DAVILA | Sean | | Los Angeles Superior Court | BC678005 | 01/31/18 | |
| DAVIS | BJ | | Los Angeles Superior Court | ES016929 | 01/21/14 | |
| DAVIS | Charles | | Los Angeles Superior Court | BP045908 | 07/20/98 | |
| DAVIS | Debra | | Los Angeles Municipal Court | 94K30159 | 03/30/95 | |
| DAVIS | Gavin | B. | San Diego Superior Court | D555614 | 03/08/16 | |
| DAVIS | James | S. | Riverside Superior Court | RIC1402874 & 6217 | 10/17/14 | whether in propria persona or through attorney |
| DAVIS | Keith | O. | San Diego Superior Court | 37202000040437CUFRCTL | 02/22/21 | |
| DAVIS | Madeline | Yvette | Los Angeles Superior Court | 19TRCV01115 | 10/20/20 | |
| DAVIS | Mayrdawna | Ane' | Solano Municipal Court | 59967A | 10/24/91 | |
| DAVIS | Michael | | Contra Costa Superior Court | D9300892 | 12/01/03 | |
| DAVIS | Michael | Jack | Contra Costa Superior Court | D9300892 | 05/14/00 | |
| DAVIS | Stephanie | | San Bernardino Superior Court | SCV53055 | 02/02/99 | |
| DAVIS | Tina | | Los Angeles Superior Court | BC642078 | 07/06/17 | |
| DAVIS | Tracy | | Alameda Superior Court | 23CV030593 | 07/17/23 | aka Tracy C. Taylor, Tracy Taylor-Davis |
| DAVIS | Williene | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| DAVIS (F22106) | Michael | | Contra Costa Superior Court | D9300892 | 05/23/06 | |
| DAWOUD | Freddy | | Los Angeles Superior Court | BD588111 | 04/18/23 | |
| DAYTON | Edward | | Solano Superior Court | FCS055478 | 08/09/21 | |
| DE BALKANY | Damir | | Ventura Superior Court | 56-2019-00536916-CU-PO-VTA | 03/07/23 | aka Damir Mladena Colic |
| DE DULING | Nancy | Cueva | Orange County (West) Muni Ct | 238097 | 06/01/98 | aka Nancy Amparo Cuevas |
| DE LA HOYA | Steven | Jesus | San Francisco Superior Court | FPT-15-376950 | 05/23/19 | |
| DEAL | Thomas | Mark | Alameda Superior Court | CH222312 | 11/19/2007<br>4/17/18 | |
| DELGADO | Johanna | | Riverside Superior Court | SWD1600091 | 05/25/23 | |
| DEAN | Michael | | Sacramento Superior Court | 34201100000094587CUBCGDS | 03/10/11 | |
| DEARWESTER | Frank | Lee | Lassen Superior Court | 61430 | 08/16/18 | |
| DEAVENPORT | Paul | | Ventura Superior Court | CIV226492 | 12/03/04 | |
| DEFILIPPIS | Edward | | Humboldt Superior Court | CP040411 | 08/27/04 | |
| DEGRATE | Niles | | Los Angeles Superior Court | LF007104 | 06/02/03 | |
| DE JESUS | Primo | Anthony | Los Angeles Superior Court | 19SMCV01458 | 10/09/20 | |
| DEL | Itazen | | Los Angeles Superior Court | 21STCV43429, 22STCV35697 | 06/08/23 | aka Azita Zendel |
| DELAQUADRA | Anne | Katherine | Mendocino Superior Court | SCUKCVPO1972734 | 10/11/19 | aka Ann Katherine De La Quadra, Katherine De La Quadra, Katherine delaquadra |
| DELGADO | Cody | Wayne | Stanislaus Superior Court | FL-19-002244 | 10/20/23 | |
| **DELGADO** | **Juan** | **Medina** | **Fresno Superior Court** | **25CEG00630** | **06/09/25** | |
| DEL NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DEL NERO | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| DEL R. PADILLA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| DELMAN | David | | Los Angeles Superior Court | BC106174 | 10/20/94 | aka: Lori Wagner. Original 1994 order reads "Plaintiff may file no further Superior Court actions without permission." |
| DELONG | Charlene | | Los Angeles Superior Court | SBA05S02364 | 09/28/05 | |
| DEMARTINI | Michael | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Renate DeMartini) |
| DEMARTINI | Renate | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Michael DeMartini) |
| DEMETRO | Dewey | Jr. | Los Angeles Superior Court | 24STCV23893 | 02/26/25 | |
| DEN BESTE | Melody | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DENEAL | James | Henry | Orange Superior Court | 07CC05611 | 03/03/08 | Order was not sent to AOC until 5/9/2014 |
| DEREZINSKI | Maksymilian | Max | San Diego Municipal Court | 575600 | 12/19/95 | |
| DESFOSSES | Dorothy | R. | San Mateo Superior Court | PRO113987 | 12/12/11 | |
| DESIRE | MELLO | | Los Angeles Superior Court | 20STCV49530 | 08/18/21 | AKA Mello R. Desire, AKA Mello Rachel Desire, AKA Rev. Dr. |
| DE TAGLE | Austin | | Santa Clara Superior Court | 23CV425839 | 08/01/24 | |
| DEUSCHEL | Laurie | A. | Placer Superior Court | MCV7184 | 04/06/01 | |
| DEVEREAUX | Robyn | R. | Orange County Superior Court | 07HL01113 | 09/17/08 | |
| DE VILLERS | Michael | Lee | Kern Superior Court | BCV-19-101544 TSC | 07/07/20 | |
| DEWEY | Melike | | Los Angeles Superior Court | BC349817 | 07/10/07 | |
| DHIR | Brij | Mohan | Alameda Superior Court | RG07318802 | 01/05/09 | |
| DIAMOND | Angel | Ortiz | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900720 | 04/19/99 | See LASC BP048332 |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900718 | 04/19/99 | See LASC BP048332 |
| DIAMOND-SIMMONS | Cynthia | | El Dorado Superior Court | PD3452 | 04/17/03 | |
| DIAZ | Melissa | P. | Los Angeles Superior Court | VC065388 | 06/10/19 | |
| DIAZ (T-83077) | Miguel | | Solano Superior Court | FCS047488 | 10/19/20 | |
| DIGIACOMO | Raymond | Vincent | San Francisco Superior Court | CGC-20-582151 | 06/09/23 | |
| DiGIORGIO | Francine | | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio Martin, Francine Irene McGwire |
| DILDAY | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| DIMOV | Jim | | Los Angeles Superior Court | BP008800 | 03/24/93 | |
| DIMOV | Jim | | Court of Appeal, 2nd Dist, Div 4 | B079154 | 03/06/95 | |
| DINCKAN | Ken | | San Diego Superior Court | 20FL005816N | 04/07/25 | |
| DINKINS | Andrew | Monroe | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DISMUKE | Benaiah | | Los Angeles Superior Court | 20STCV00154 | 09/24/20 | |
| DLP | Transportation | | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| DOAN | Diep | Mong | Los Angeles Superior Court | LS024008 | 11/12/14 | a.k.a. Doan Karonie, Karonie Doan, Diep Doan. Order requires permission from Court prior to filing *any* document. |
| DOAN | Karonie | | Los Angeles Superior Court | BC554777 & LS024008 | 10/09/14 | a.k.a. Doan Karonie, Diep Doan, Diep Mong Doan; Order requires permission from Court prior to filing *any* document. |
| DOBARD | Raymond | | San Francisco Superior Court | 975192 | 09/18/96 | |
| DOBOS | Agneta | | Los Angeles Superior Court | 99V26412 et al | 04/19/00 | |
| DOE | Jane | | Los Angeles Superior Court | 21STCV44756 | 01/08/25 | |
| DOE | John | | Los Angeles Superior Court | BC119945 | 06/19/95 | |

VEXATIOUS LITIGANT LIST

From Prefiling Orders Received from California Courts

Prepared and Maintained by the Judicial Council of California

(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| **DOE** | **John** | | **Santa Clara Superior Court** | **23CV410259** | **06/24/25** | |
| DOLMO | Bess | Carolina | Sacramento Superior Court | 17FL04019 | 04/26/21 | |
| DOLZHENKO | Gennady | | Los Angeles Superior Court | BC472321 | 10/10/12 | |
| DOLZHENKO | Zina | | Los Angeles Superior Court | BC630791 | 10/13/16 | aka Zinaida Dolzhenko |
| DOLZHENKO | Zinaida | | Los Angeles Superior Court | BC630791 | 11/06/24 | aka Zina Dolzhenko |
| DOMINGUEZ | Andrea | | Orange Superior Court | 30-2023-01335452 | 08/24/23 | |
| DOMINICK | Francois | | Los Angeles Superior Court | SF001575 | 04/13/22 | |
| DOMINEY | Lawrence | | Orange Superior Court | 30201700953682CUPOCJC | 06/12/18 | |
| DONAHUE | Heather | | Los Angeles Superior Court | ES012780 | 04/10/09 | |
| DONATHAN | Deborah | | Orange Superior Court | 30-219-01104251-PR-LP-CJC | 12/01/23 | |
| DONG | Diana | | Santa Clara Superior Court | 608FL000101 | 06/10/15 | |
| DONOVAN | Richard | C. | San Diego Superior Court | IC777372 | 06/21/02 | |
| DONOVAN | Sarah | July | Mendocino Superior Court | 22SC00031; 22SC00032 | 09/08/22 | |
| DOODA | Nashwan | | San Diego Superior Court | ED96778 | 12/19/22 | |
| DORFMAN | Glen | | San Diego Superior Court | 37-2023-00046528-CU-MC-CTL | 04/18/25 | |
| DOOSE | Ginn | | Ventura Superior Court | 123460 | 02/09/93 | |
| DOOSE | Virginia | | Ventura Superior Court | 123460 | 02/09/93 | |
| DOTSON | Ethel | | Contra Costa Superior Court | C9500727 | 09/06/95 | |
| DOTSON | Nina | | Los Angeles Superior Court | BC436929 | 05/10/10 | Order states specifics. |
| DOWNS (CDCR#J42693) | Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka's see Mr. Gregory Downs, Mr Gregory Downs |
| DOWNS | Mr. Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DOWNS | Mr Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DOYLE | Arthur | | Los Angeles Superior Court | BC577989 | 03/07/16 | |
| DREVALEVA | Tatyana | | First Appellate District , Div 4 | A158862 | 08/31/20 | |
| DRIVER JR. | Billy | | Los Angeles Superior Court | 13K12541 | 10/27/14 | |
| DROMMERHAUSEN III | Daniel | G. | Los Angeles Superior Court | BP086023 | 07/26/11 | |
| D'SAINT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich, D'Sant Angelo |
| D'SANT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| D'SANT ANGELO | Denise Rachelle | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| DUCKWALD | Stephen | | Madera Superior Court | 54563 | 12/29/94 | |
| DUFFY | Laura | | Los Angeles Superior Court | 25STRO02294 | 05/01/25 | |
| DUGAR | Ernesto III | | Alameda Superior Court | RG16838796 | 02/22/17 | |
| DUHON | Eric James | | Los Angeles Superior Court | LF000084 | 08/27/01 | |
| DULDE | Jason | T. | Los Angeles Superior Court | 08K11707 | 06/02/09 | |
| DUNCAN | Deidre | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirda | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deidre Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deidre Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | B. | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deidre Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | Bonita | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deidre Duncan, Deirdra B. Duncan |
| DUNCAN | Dennis | | Del Norte Superior Court | CVDM 14-1286 | 05/20/24 | |
| DUNCAN | Larry | C. | Los Angeles Superior Court | BC424915 | 02/15/11 | |
| DUNCAN | Renee | | Alameda Superior Court | RG13664130 | 08/07/13 | |
| DUNCAN | Roger | | Fresno Superior Court | 18CECG02381 | 07/15/19 | |
| DUPERRET | Danielle | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DUPLANTIS | Kathy | | Riverside Superior Court | INV005092 | 07/31/09 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DUPRE | Donald | | Court of Appeal, 2nd Dist, Div 5 | B069056 | 07/26/93 | |
| DURAISAMY | Nagarajan | | Alameda Superior Court | HF23142625 | 12/04/23 | |
| DURRUTHY | Juan | R. | San Diego Superior Court | 00024273CUFRCTL | 01/18/19 | |
| DURRUTHY | Juana | | San Diego Superior Court | 00024273CUFRCTL | 01/18/19 | |
| DURSTON | Ernest | A. | San Bernardino Superior Court | VCV017060 | 01/03/06 | |
| DYDZAK | Daniel | | San Diego Superior Court | 30201200558031 | 04/05/13 | |
| DYMITS | Lee | | Court of Appeal, 1st Dist, Div 5 | A075028 | 03/20/97 | |
| D'ZESATI | Eileen | Bradley | Sacramento Superior Court | 97AS03786 | 06/04/98 | |
| EADY | Jerome | | Los Angeles Superior Court | 23STCV30391 | 04/22/24 | aka Doe, aka James Hachimara Davis Rusell, aka Roe |
| EARDLEY | Jon | | Los Angeles Superior Court | BC379528 | 09/08/09 | |
| EARLS | Mari-Lynne | | Santa Clara Superior Court | 192FL027294 | 08/30/11 | |
| EAST | Ebone | Leroy | San Bernardino Superior Court | CIVDS1302660 | 06/18/13 | |
| EATON | Grace | Sylvia Adokalley | San Diego Superior Court | 00018832-CU-PO-CTL | 09/11/15 | |
| EBERWEIN *(Not on his own, vex lit Ms. Goyens using name)* | Robert | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| EDISON | Lewis | | Riverside Superior Court | PRRI2300770 | 11/20/23 | aka Bradley Carter |
| EDMUNDS | Ginny | | San Diego Superior Court | D537320 | 03/07/13 | also see Ginny Caldwell |
| EDWARDS | Cherie | Ann | Humboldt Superior Court | DR081204 | 09/07/09 | |
| EDWARDS | William | E. | San Diego Superior Court | N72330 | 07/22/97 | |
| EHRINGER | Orion | | Sierra Superior Court | 7527 | 05/28/15 | |
| EICHHORN JR. | Adam | | Los Angeles Superior Court | BC295091 | 08/29/03 | |
| EL DELON | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| ELAMIN | Eman | | Orange Superior Court | 14726400 | 06/14/17 | |
| ELHAMAD | Samer | | San Diego Superior Court | 25HR012204C | 05/23/25 | |
| ELIAS | David | | Orange County Superior Court | 30-2018-00980796 | 11/09/23 | |
| ELIAS | Nikolaos | Sotirios | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| ELKINS | Cynthia | | San Diego Superior Court | 37-2019-00047419-CL-CO-CL | 02/28/20 | |
| ELLIOTT | Brenda | | Orange Superior Court | 16D010266 | 12/04/23 | |
| ELMORE | Cecil | | Court of Appeal Second District | B330614 | 03/27/25 | |
| ELNAGGAR | Badria | | Orange Superior Court | 14726400 | 06/14/17 | |
| EL-SHADDAI (CDC#CO8082) | Adonai | | Lassen Superior Court | 42621 | 06/07/10 | aka James Ray Wilkerson |
| EMERSON | Judy | | Orange County Superior Court | 30201000386031 | 04/13/11 | |
| ENG | Martin | | San Francisco Superior Court | CGC10496656 | 11/09/10 | |
| ERDE | Shmuel | | Los Angeles Superior Court | SC090068 | 03/03/10 | |
| ERENYI | Leslie | | Los Angeles Superior Court | GC004063 | 11/19/93 | |
| ERGUR | Koray | | San Francisco Superior Court | CGC21592041 | 02/09/22 | |
| ESCAMILLA | Daniel | | Orange Superior Court | 30-2024-01420310-CU-DP-CJC | 04/10/25 | aka Dan Escamilla |
| ESPINO | Felix Jr | | San Diego Superior Court | 37-2022-33643-PR-PW-CTL | 10/21/24 | |
| ESPINOSA | Darrel | L. | Colusa Superior Court | CV20390 | 11/09/98 | |
| ESPINOZA | Lorenzo | | Orange Superior Court | 05D006540 | 04/29/19 | |
| ESTILLORE | Gloria | | Fresno Superior Court | 16CECG03525 | 09/12/17 | |
| ESTRADA | Lorena | | Los Angeles Superior Court | 24IWRO00599 | 05/28/24 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214944 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214278 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU218563 | 03/14/07 | |
| ETTLIN | Walter | G. | Humboldt Superior Court | DR980054 | 08/06/98 | |
| EVANS | Allen | A. | San Diego Superior Court | 717594 | 02/09/98 | |
| EVANS | Brian | Lee | San Luis Obispo Superior Court | CV050145 | 05/19/05 | |
| EVANS | Jamar | James | Merced Superior Court | 151050 | 10/01/08 | |
| EVANS | Jorsh | | San Bernardino Superior Court | C0283947 | 06/07/93 | |
| EVANS | Mattie | Belinda | Los Angeles Superior Court | 19STCV22284 | 08/28/19 | aka Mattie Belinda Evans, an Aged and Disabled Widow; aka Mattie Belinda Evans, Alter Ego Plaintiff for Mattie B. Evans Family Trust dated 06/07/2012 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| EVANS | Milton | | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCVVS020286 | 06/19/00 | |
| EWING | Anton | | San Diego Superior Court | 37201600028312CUBTCTL 37201700022988CUBTCLT 37201600038027CUBTCLT | 12/05/17 | |
| EZ LIVING FAMILY LIMITED PARTNERSHIP | | | Orange County Superior Court | 788246 | 01/12/98 | |
| FABE | James | | Los Angeles Superior Court | BD 378035 | 11/26/14 | |
| FABECK | Emma | Jane | Los Angeles Superior Court | 20PDFL01877 | 11/28/22 | aka Emma Jane Avila Pohlman |
| FACIANE | Kirby | Adam | San Diego Superior Court | DN171322 | 02/25/14 | |
| FAERBER | Rainer | | San Francisco Superior Court | CGC08476903 | 12/29/08 | |
| FAGORALA | Ade | O. | Contra Costa Superior Court | C1501142 | 06/23/16 | |
| FAHY | Francis | | San Francisco Superior Court | 315225 | 02/21/01 | |
| FAIRCHILD | Alison | Helen | Los Angeles Superior Court | BC607945 | 04/11/16 | |
| FALK | Jean | Marie | Orange County Superior Court | A165783 | 02/14/97 | Order states specifics. |
| FALLON | David | Anthony | San Mateo Superior Court | CIV454254 | 09/01/06 | |
| FAMILIES VOLUNTEER PROGRAMS FOUNDATION | | | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| FANAKA | Jamaa | | Los Angeles Superior Court | BC140436 | 10/25/96 | Order states specifics. |
| FARD | Fareed- | Sepehry | Santa Clara Superior Court | 16CV296244 | 09/30/16 | |
| FARIAS | Manuel | Alcala | Kern Superior Court | S1500CV267172SPC | 06/11/09 | |
| FARINA | Daniela | | Napa Superior Court | 20CV001250 | 01/31/22 | aka Danielle Malmquist, Danielle Nicolosi, Daniela Mfarina, Daniela Malmquist, Daniela Malmquist Farina, Danielle Nicolosi Malmquist |
| FARNOOSH | Ghorbanali | | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARNOOSH | Ghorbanali | Allen | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARRELL | Frances | | Los Angeles (Pasadena) Muni Ct | 92C02163 | 10/19/92 | |
| FARSHI | Esmaeil | | San Diego Superior Court | 37201100094590CUFRCTL | 09/23/11 | |
| FASHION | Gino | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Yeugeny Fashion, Eugene G. German, Yevgeny German |
| FASHION | Yeugeny | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Gino Fashion, Eugene G. German, Yevgeny German |
| FAZELINA | Shahnaz | | Los Angeles Superior Court | SC122561 | 12/19/14 | AKA Shahnaz Fazelinia |
| FEDERICO | Teresa | | Ventura Superior Court | 117386 | 05/04/93 | |
| FELLER | Andrew | Walker | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker |
| FENNELL | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Lucich |
| FERGUSSON | Linda | | Sonoma Superior Court | SFL-65-189 | 05/206/2023 | aka Cade |
| FERLINGERE | Robert | D. | Amador Superior Court | 95CI7246 | 06/29/95 | |
| FERRY | John | E. | San Mateo Superior Court | 21-CIV-02064 | 06/01/22 | |
| FERRY | Kirsten | | Alameda Superior Court | HG16807341 | 12/13/18 | |
| FIELDS | Leslie | | San Bernardino Superior Court | SCVSS111685 | 01/09/06 | |
| FIELDS | Leslie | Carol | Mendocino Superior Court | SCUK-CVFL-2008-50754 | 10/11/24 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0049 | 12/06/13 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0090 | 12/05/13 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0092 | 01/08/14 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06458176 | 05/03/07 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06455369 | 08/16/07 | |
| FINDLAY | Thomass | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka David Burlini (order has additional language) |
| FINLEY (#E06421) | Jowell | | Fresno Superior Court | 04CECL01648 | 05/04/06 | |
| FIRSOV | Sergey | | Santa Clara Superior Court | 20CV368660 | 11/13/20 | |
| FISCHER | Terrence | | Kern Superior Court | 576424 | 04/18/03 | |
| FISET | Eugene | R. | Orange County Superior Court | 30200900300664 | 03/10/10 | |
| FISZLEWICZ | Tristana | | San Diego Superior Court | 37200900151227PRGPCTL | 06/30/10 | |
| FITZGERALD | J. | E. | Stanislaus Superior Court | 2016466 | 02/03/16 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FLAGG | David | | Contra Costa Superior Court | MSD1104154 | 08/14/17 | |
| FLAHERTY | Vincent | | Los Angeles Superior Court | 24STCV16843 | 05/13/25 | |
| FLETCHER | Allan | | Fresno Superior Court | 22CECG01068 | 03/22/23 | |
| FLIPP | Fabian | | San Diego Superior Court | 19FL014O75C | 04/08/25 | |
| FLIPPIN | Ameer | | San Francisco Superior Court | CCH-24-587023 | 12/12/24 | |
| FLORES | Eduardo | | San Diego | 37201700033989CUMMCTL | 01/03/19 | |
| FLORES | Erlinda | V. | Alameda Superior Court | RG06298953 | 03/29/07 | |
| FLORES | Joe | | Fresno Superior Court | 07CECG03711 | 08/26/08 | |
| FLOWERS | Michelle | | Stanislaus Superior Court | 313550 | 01/11/95 | Orders state specifics. |
| FLOWERS | Michelle | | Stanislaus Superior Court | 314171 | 01/11/95 | Orders state specifics. |
| FLOYD | Anthony | | Los Angeles (Newhall) Muni Ct | 91C20011 | 09/10/92 | |
| FLUKER | Maggie-Judith | A. | Los Angeles Superior Court | PC030977 | 03/28/03 | also see Maggie Campbell |
| FLYNN | Errol | | Los Angeles Superior Court | BC087355 | 05/17/94 | |
| FODOR | Gyorgy | | Los Angeles Superior Court | SC090655 | 11/01/06 | Order states specifics. |
| FOLADPOUR | Foroud | | San Bernardino Superior Court | CIVDS1905297 | 12/19/19 | |
| FOLEY | Darrell | D. | Alameda Superior Court | RG06281831 | 12/07/06 | |
| FORBES | Thomas | J. | Alameda Superior Court | RG12651110 | 01/31/13 | |
| FORD | Arnett, Jr. | | Los Angeles Superior Court | 161WSC03834 | 12/08/16 | |
| FORD | Isaac | | Los Angeles Superior Court | BC191724 | 08/20/98 | |
| FORD | Lowell | | Los Angeles Superior Court | 14K15804 | 11/02/15 | |
| FORDE | Stephen | | Los Angeles Superior Court | BC597720 | 06/02/22 | individually, as executor of the Estate of Carol Unruh, and in any other capacity whatsoever in which he may purport to file litigation |
| FORERUNNER INDUSTRIES, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| FORREST | Ernestine | | Court of Appeal, 2nd Dist, Div 5 | B077881 | 04/25/94 | |
| FORTE | Eugene | | Court of Appela, 5th Dist | F066514 | 02/25/13 | |
| FORRESTER | Christine | | Los Angeles Superior Court | 22VECV01190 | 04/29/25 | |
| FOSCALINA | Joel | J. | Tehama Superior Court | FL63924 | 08/26/13 | |
| FOSTER | Mark | Antonine | San Diego Superior Court | 37201199901CUWTCTL | 03/11/13 | |
| FOTINOS | Michele | | San Mateo Superior Court | PRO121437 | 11/16/12 | Order states specifics. |
| FRANCE | Gabrielle | | Orange County Superior Court | 00D011497 | 08/06/13 | |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005460 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005461 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005462 | 06/02/00 | Order states specifics. |
| FRANICEVICH | Robert | | Los Angeles Superior Court | KP011610 | 05/16/11 | |
| FRANKLIN | Herman | J. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| FRANKLIN | Jerrianne | | Riverside Superior Court | TEC10012836 | 03/23/11 | Also see Jerrianne Ritchie |
| FRANKLIN | Jerrianne | | Riverside Superior Court | SWDO13129 | 12/01/14 | Also see Jerrianne Ritchie |
| FRANKLIN | Mary | L. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| FRAZIER JR. | Willie | D. | Los Angeles Superior Court | 19STCV05643 | 06/25/19 | |
| FREDERICK | Lucas | | Sacramento Superior Court | 34-2014-00169190 | 06/22/15 | |
| FREITAG | John | Paul | San Diego Superior Court | 37201500036775CUMCCTL | 04/11/16 | |
| FREITAS | Keith | A. | Marin Superior Court | CIV011710 | 07/22/05 | |
| FRIEDMAN | Barbara | | Los Angeles Superior Court | 22VESC01677; 22VESC00680; 22STSC0 | 06/02/23 | |
| FRITCHER | Julie | | Inyo Superior Court | SICVCV1253906 | 02/08/13 | |
| FRITCHER | Julie | | Inyo Superior Court | SICVCV1253905 | 02/08/13 | |
| FU | Bowan | | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523134 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523169 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523173 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523946 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12840515 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FU | Bowan | | San Francisco Superior Court | CSM12840883 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841182 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841215 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841574 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841577 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841592 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841625 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841627 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841879 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | P. | W. | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, PW FU, PO WAN FU (same case nos.) |
| FU | PW | | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PO WAN FU (same case nos) |
| FU | Po | Wan | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PW FU (same case nos.) |
| FUCHION | John | | Sacramento Superior Court | 14FL06681 | 02/10/20 | |
| FUDGE, JR. | Reg | | Los Angeles Superior Court | LC045566 | 04/28/99 | |
| FUENTES | Letisia | Macias | Santa Cruz Superior Court | 20CV00011 | 01/29/21 | |
| FUENTES | Ramon | Rodriguez | Santa Cruz Superior Court | 20CV00011 | 01/29/21 | |
| FULCHER | Rhakila | | Los Angeles Superior Court | BS156527 | 01/26/16 | aka Khakila Fulcher |
| FUHRER | Noushin | | Santa Barbara Superior Court | 16CV04532 | 01/20/17 | aka Noushin Torabian |
| FULLER | Sharrell | Lynn | Los Angeles Superior Court | BC325432 | 03/10/05 | |
| FUNDERBURK | Darryl | Wesley | Court of Appeal, 2nd Dist, Div 5 | B115968 | 08/26/98 | |
| FUNG | Helen | | Los Angeles Superior Court | YC071585 | 02/27/18 | |
| FUNTANILLA, JR. (C-90825) | Gregorio | C. | Kings Superior Court | 00CV7214 | 10/09/01 | |
| FURR | Ralph | M. | Butte Superior Court | 120168 | 12/10/97 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034104 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034127 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034869 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H035337 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H036368 | 05/11/12 | |
| GABRIEL | Isaac | | Los Angeles Superior Court | BC465481 | 12/23/11 | |
| GABUEVA | Nelly | Allen | San Francisco Superior Court | CGC-19-579042 | 04/20/23 | |
| GALLANT | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Bradley, Melissanne Velyvis |
| GALLEGO | Norm | | San Diego Superior Court | 37201800006109CUHRCTL | 04/05/18 | |
| GALLIAN | Jamie | Lynn | Orange Superior Court | 30-2017-00915711-PR-LA-CMC | 01/31/24 | |
| GALINDO | Donald | | San Joaquin Superior Court | STK-CV-SC-2023-009987 | 07/31/24 | |
| GALLO | David | Michael | El Dorado Superior Court | PD4254 | 12/09/02 | |
| GAMBINO | Antonio | | San Diego Superior Court | 714943 | 05/20/99 | |
| GAMEZ | R. | | Los Angeles Superior Court | BC534593 | 05/22/14 | See also Ricardo Gamez |
| GAMEZ | Ricardo | | Los Angeles Superior Court | BC534593 | 05/22/14 | See also R. Gamez |
| GAN | Hong | | Los Angeles Superior Court | 23AHCV00462 | 07/30/24 | |
| GANJAI | Jeff | | Orange County Superior Court | 692193 | 12/09/92 | |
| GANT | Tony | Austin | Shasta Superior Court | 184953 | 04/24/17 | |
| GAO | Xin | | Los Angeles Superior Court | EC060958 | 06/12/14 | Cross-complainant |
| GASKEY | Camila | | Los Angeles Superior Court | 20PSPT00336 | 05/07/25 | |
| GARAVITO | Jose | F. | Orange County Superior Court | 16891098 | 04/05/17 | |
| GARCIA | Adam | | Riverside Superior Court | RIC2003842 | 01/29/21 | |
| **GARCIA** | **Richard** | | **San Diego Superior Court** | **D533391** | **06/09/25** | |
| GARBER | Robert | | Los Angeles Superior Court | 22STCV29054 | 01/19/23 | |
| GARCIA | Eric | | Orange County Superior Court | 07CC07870 | 11/05/08 | |
| GARCIA | Maria | Elena | Orange County Superior Court | 30201700905175CUDFCJC | 03/13/18 | |
| GARDIAN | Stephanie | | Tulare Superior Court | VCU304013 | 06/04/24 | Aka Stephanie Renee Gardian, Stephanie R. Gardian |
| GARTH | Oliver | Wendell | Los Angeles Superior Court | BC132086 | 02/20/97 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GARZA-WIESAND | Rosalinda | | Los Angeles Superior Court | BC465205 | 07/19/16 | |
| GASKIN | Timothy | | Alameda Superior Court | HG19012881 | 09/08/20 | Aka Arthur Master |
| GASTON | Anthony | Ivory | Monterey Superior Court | M133151 | 12/12/16 | |
| GBANE | Alain | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmanne | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Dr. Ousmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GEBLIN | Timothy | J. | Orange County Superior Court | 03D008358 | 01/09/13 | |
| GEE | Shari | | Sacramento Superior Court | 05SC06372 | 04/10/06 | |
| GELSINGER | David | | Santa Barbara Superior Court | 1244455 | 09/22/09 | |
| GELUZ | Antonio | | San Bernardino Superior Court | CIVDS1939291 | 07/07/20 | |
| GENTHNER | Debby | | Fresno Superior Court | 14CECG02739 | 01/02/15 | |
| GEORGE | Edward | | San Joaquin Superior Court | 39201300302198CUPTSTK | 10/06/14 | |
| GEORGE | Richard | | Madera Superior Court | MCV093772 | 03/21/25 | aka Richard Earl George |
| GEORGE | Roy | L. | Sacramento Superior Court | 95AS05670 | 10/19/98 | |
| GEORGESCU | Alexandra | B. | Contra Costa Superior Court | D1700739 | 07/01/19 | |
| GEORGI | Hugh | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GEORGI | Peter | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GERLACH | Erik | | San Diego Superior Court | 37-2010-00152075-PR-TR-CTL | 06/23/23 | |
| GERMAN | Eugene | G. | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Yeugeny Fashion, Gino Fashion, Yevgeny German |
| GERMAN | Yevgeny | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Gino Fashion, Eugene G. German, Yeugeny Fashion |
| GETTINGS | Jimmy | L. | Shasta Superior Court | 155598 | 12/19/06 | |
| GHAFUR | Khadijah | | Los Angeles Superior Court | EC050452 | 11/25/09 | |
| GHARRITY | Patrick | | Santa Cruz Municipal Court | MS930525 | 07/07/93 | |
| GHIGLIOTTI, JR. | Jerome | J. | Napa Superior Court | 26-65299 | 12/16/14 | |
| GHOSH | Rash | B. | Court of Appeal, 1st Dist. | 2002-43750 | 08/10/16 | |
| GIANNARIS | Nick | | San Mateo Superior Court | FAM0119610 | 07/06/18 | |
| GIBSON | Karrie | | Los Angeles Superior Court | 17PSFL00745 | 02/19/20 | |
| GIBSON | Patrick | A. | San Diego Superior Court | EC005928 | 07/21/94 | |
| GIBSON | Ramanas | | Los Angeles Superior Court | BC667142 | 01/17/19 | |
| GIFFORD | Roger | | Siskiyou Superior Court | SCCVCV170961 | 12/05/17 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066450 | 07/19/95 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066451 | 07/19/95 | |
| GILBERT | Nicole | Karman | Los Angeles Superior Court | BD259451 | 04/24/00 | |
| GILBERT | William | | Shasta Superior Court | 13CL0353 | 01/29/14 | |
| GILBERT | William | | Shasta Superior Court | 192918 | 06/24/19 | |
| GILL | Loria | Gene | Los Angeles Superior Court | BY542186 | 01/26/16 | |
| GILLILAND- MOORE | Allisson | | Alameda Superior Court | HF22133447 | 09/10/24 | |
| GILLINGS | Francis | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLINGS | Ruth | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLIS | Craig | | Orange Superior Court | 11D006792 | 11/10/21 | |
| GILLIS | Otis | Oren | Tulare Trial Courts | 97181220 | 03/10/98 | |
| GINDENTULLER | Irina | | San Diego Superior Court | GIC810205 | 02/16/05 | |
| GIPSON | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| GJERDE | Sean | | Sacramento Superior Court | 34201600203092 | 03/15/17 | |
| GLAIR | Richard | J. | Los Angeles Superior Court | BC485686 | 11/05/13 | |
| GLASSEY | Todd | S. | Santa Cruz Superior Court | 17CV01908 | 01/22/18 | Also see Michael E. McNeil |
| GLAUDE | Royal | Edward | Los Angeles Superior Court | BC073447 | 05/06/98 | Order states specifics. |
| GLAUDE | Donald | | Alameda County Superior Court | RG17874853 | 02/01/22 | |
| GLEASON | Stanley | | Los Angeles Superior Court | BC456374 | 01/04/12 | |
| GOEDINGHAUS | Carl | J. | San Luis Obispo Superior Court | PR 12-0281 | 07/31/23 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GOFFA | Alfred | | Los Angeles Superior Court | BC440798 | 02/10/11 | |
| GOFFNEY | Keith | | Los Angeles Superior Court | BC047650 | 10/05/93 | |
| GOLAND | Michael | | Los Angeles Superior Court | BC410835 | 10/30/09 | |
| GOLDBERG | Elaine | M. | Los Angeles (Beverly Hills) Muni | 92C01497 | 08/27/92 | |
| GOLDBERG | Ruth | | Los Angeles Superior Court | BC087364 | 01/27/94 | |
| GOLDEN | Lisa | | San Diego Superior Court | 37201200098546CUPNCTL | 09/04/13 | See also Mariner Pacific Properties |
| GOLDEN | Stephen | H. | Los Angeles Superior Court | BC095858 | 01/21/94 | |
| GOLDMAN | Todd | | Los Angeles Superior Court | BD610524 | 10/26/18 | |
| GOLDWASSER | Harold | | Los Angeles Superior Court | 90K22077 | 08/22/91 | |
| GOLIN | Elsie | Y. | Santa Clara Superior Court | 107CV082823 | 11/20/07 | |
| GOLOGORSKY | Linda | | San Mateo Superior Court | F 126331 | 06/27/17 | |
| GOMEZ | Felipe | | Orange Superior Court | 30-2023-01353594-CU-MC-CJC | 04/05/24 | |
| GOMON | Frank | | Los Angeles Municipal Court | 89K50726 | 07/10/91 | |
| GOMON | Frank | | Los Angeles Superior Court | 05V00384 | 03/09/05 | |
| GONZABA | Lizabeth | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZABA | Mark | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZALES | Johnny | | Fresno Superior Court | 22CECG00244 | 08/26/22 | |
| GONZALES (CDCR #D-81011) | Michael | | Kings Superior Court | 11C0144 | 05/11/12 | |
| GONZALEZ | Alfred | | Ventura Superior Court | CIV234951 | 10/05/05 | |
| GONZALEZ | Brenda | | Los Angeles Superior Court | VF012385 | 05/18/17 | |
| GONZALEZ | Daniel | E. | Sacramento Superior Court | 34-2012-00134527 | 02/19/16 | |
| GONZALEZ | Luis | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Marco | | Los Angeles Superior Court | BC700077 | 11/14/18 | |
| GONZALEZ | Maria | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Raul | Marin | Los Angeles Superior Court | BC127349 | 07/12/95 | Order states specifics. |
| GONZALEZ | Rose | | Los Angeles Superior Court | BS053662 | 10/15/98 | Order states specifics. |
| GOO | Yang | Mo | Orange Superior Court | 30-2023-01316297 | 09/01/23 | |
| GOODHART | Alexander | | Sonoma Superior Court | SCV232990 | 11/04/03 | |
| GOODWIN | Eddie | | Los Angeles Superior Court | KD072453 | 06/19/17 | |
| GOOLSBY (F-19778) | Thomas | | Kern Superior Court | S1500CL266864LSE | 10/09/12 | |
| GOOSBY, JR. | Andrew | | Los Angeles Superior Court | BC346910 | 06/13/06 | |
| GOSSMAN | Sanford | I. | Marin Superior Court | SC108587A | 06/08/99 | |
| GOSSMAN | Sanford | I. | Marin Municipal Court | V931462 | 11/30/93 | |
| GOTTSCHALK | Ronald | | Orange Superior Court | 30201300625017 | 02/11/14 | |
| GOTTSCHALK | Ronald | | Orange Superior Court | 30201300666115 | 03/07/14 | |
| GOUCH-ONASSIS | Deborah | Elizabeth | Los Angeles Superior Court | 16STSC02527, 16STSC02530<br>16STSC05891, 16STSC05919<br>16STSC07169, 17STSC00659<br>17STSC00767, 17STSC07997 | 04/27/18 | formerly Foster, formerly Lockett |
| GOUGH-AOSHIMA | Jeff | S. | San Diego Superior Court | 2008-79935 | 03/27/09 | |
| GOVINDAN | Palani | | Los Angeles Superior Court | BC122129 | 07/18/95 | |
| GOYENS | C | D | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | CDPP | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | CDPR | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | CDPR | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D.A. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Document Preparer | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GOYENS | Freddie | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Kamaal | R. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | O'Levia | Del-Agape | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Olevia | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL WILLIAMS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DBA DOCUMENT PREPARER GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOC PREP GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS LIVING/WORK SPACE PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION FOR REPAIRS AGENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS TENANT IN POSSESSION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS-PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOZIKER | Genne | | Orange Superior Court | 17D007559 | 08/27/24 | |
| GRANT | Daryl | | Sacramento Superior Court | 00AS04794 | 06/04/02 | |
| GRANT | Miesha | | Los Angeles Superior Court | BP114689 | 02/25/20 | AKA Misha Grant, AKA Ayisha Grant |
| GRANT | Sherry | | Los Angeles Superior Court | BP114689 | 02/25/20 | AKA Sherri Grant |
| GRASSI | David | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | H. | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | Hillel | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSO | Eugene | | San Diego Superior Court | N59028 | 07/16/93 | |
| GRASSO | Eugene | | San Diego Superior Court | N60008 | 07/16/93 | |
| GRAVATT | Adiel | | Los Angeles Superior Court | TCO28626,27,28,31,32 85,86,87,89,90,91,92 | 09/07/17 | |
| GRAVEN | Will | | San Bernardino Superior Court | CIVVS903689 | 09/03/09 | |
| GRAVES | Michael | Ben | Court of Appeal, 2nd Dist, Div 8 | B262225 | 07/24/15 | |
| GRAY | Gracie | | Los Angeles Superior Court | BC110668 | 11/07/95 | |
| GRAY (C-32633) | Ricky | | Kings Superior Court | 11C0190 | 09/27/11 | |
| GREEN | Nikira | | Los Angeles Superior Court | NF013374 | 02/25/20 | |
| GREEN | Tina | | Los Angeles Superior Court | BC355435 | 12/11/06 | |
| GREENBERG | Robert | I. | Orange County (South) Muni Ct | 1534 | 06/12/95 | Order states specifics. |
| GREENE | Cedric | | Court of Appeal, Third District | B218223 | 09/22/10 | |
| GREER | Brian | | Court of Appeal, First District | A125741 | 06/25/10 | |
| GREER | Brian | | Court of Appeal, First District | A126623 | 06/25/10 | |
| GREER | Paul | S. | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |
| GRIFFITH | Joseph | | Merced Supeior Court | 23CV-00137 | 04/18/25 | |
| GREGORY | Adela | | Los Angeles Superior Court | BC398253 | 09/21/11 | aka Adela Gregory Ohanesian |
| GRIGGS | Nicole | | Santa Barbara Superior Court | 21CV04146 | 07/18/23 | Nicole Denise Griggs |
| GRIGSBY | Kenneth | L. | Alameda Superior Court | 7332892 | 09/15/94 | |
| GRIMES | Jerome | L. | San Francisco Superior Court | PES-12-295916 | 01/09/14 | |
| GRIMES (D72759) | Joseph | | Kern Superior Court | S1500CV274858WDP | 11/02/12 | |
| GRIMES, SR. | Phillip | E. | Solano Superior Court | FCS026386 | 02/23/06 | |
| GRIMM | Glenn | Christian | Sacramento Superior Court | 06FL05581 | 08/18/10 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GROSS | Elena | | Riverside Superior Court | IND098669 | 01/21/11 | |
| GROSZ | Robert | W.G. | Los Angeles Superior Court | BC519399 | 10/31/14 | |
| GRUDZINSKI | Christina | B. | Orange County Superior Court | 753438 | 01/16/98 | |
| GSCHWEND | Mary | Ann | Contra Costa Superior Court | WS020208 | 07/18/08 | |
| GUAJARDO | Miraya | Elena | Los Angeles Superior Court | 18STPT02820 | 01/06/20 | |
| GUERRA | Angie | Cristina | Orange Superior Court | 09D011475 | 08/20/24 | |
| GULBENKIAN | Paul | | San Francisco Superior Court | 946688 | 02/24/93 | |
| GUPTA | Sushant | | Los Angeles Superior Court | 24STLC04501 | 10/14/24 | |
| GUPTA | Vinay | | San Bernardino Superior Court | SCVSS84277 | 08/02/07 | |
| GURALINK | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | |
| GUTHRIE | Michael | | Los Angeles Superior Court | LS016410 | 11/25/08 | |
| GUTIERREZ | Marco | | Alameda Superior Court | RG14719793 | 10/30/14 | |
| GUTIERREZ | Tammy | | Kern Superior Court | BCV-18-101636 | 12/17/18 | |
| GUY | Edward | Leon | Los Angeles Superior Court | 21STCV02805 | 06/30/21 | |
| GUZMAN | Dawn | Renee | Sonoma Superior Court | SFL51683 | 05/20/24 | |
| GUZZETTA | Larry | | Riverside Superior Court | INC012295 | 10/17/02 | |
| GWIN | Jinny | | Sacramento Superior Court | 13FL04926 | 09/20/19 | AKA Jinny Gwin Breschini AKA Jinny Breschini |
| HA | Hung | | Alameda Superior Court | 2002074172 | 01/24/05 | |
| HA | Thuan | Huy | Orange Superior Court | 3.02017E+13 | 09/28/17 | |
| HAACKE | Rodney | | Riverside Superior Court | MCC2000862 | 04/06/22 | |
| HABIB | Yasmin | | Alameda Superior Court | HF1890511 | 09/19/24 | |
| HADDOCK | Kevin | A.E. | San Joaquin Superior Court | 39200900212210PRPLSTK | 09/07/12 | |
| HADSELL | Christopher | James | Contra Costa Superior Court | D1100775 | 05/03/16 | |
| HAGE | Ghassan | | Santa Clara Superior Court | 20136FL010520 | 08/01/17 | |
| HAGGARD | Daniel | | Humboldt Superior Court | FL940776 | 01/21/03 | |
| HAGHNAZARIAN | Lala | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAGHNAZARIAN | Leilyan | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAGHNAZARIAN | Osheen | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAKIMIAN | Bijan | | San Bernardino Superior Court | CIVDS1714303 | 05/29/18 | |
| HALE | Myron | | Los Angeles Superior Court | BC677288 | 07/20/18 | |
| HAILE | Tsegai | | Sonoma Superior Court | SFL-090902 | 01/14/25 | |
| HALIMI | Evelyn | | Los Angeles Superior Court | SC109456 | 06/29/12 | (also see Azita Zendel) |
| HALL | Annie | | Los Angeles Superior Court | BC470105 | 04/20/12 | |
| HALL | David Jr. | | Los Angeles Superior Court | 19STLC03737 | 12/17/19 | |
| HALL | Monica | Rene | Los Angeles Superior Court | 19STLC03737 | 12/17/19 | |
| HALL | Nathan | | Marin Superior Court | CIV16025021 | 09/19/17 | |
| HALLETT | Darrell | | Orange Superior Court | 30-2017-00935903 | 10/06/22 | |
| HALLIGAN | Marjory | A. | San Francisco Superior Court | PTR11294184 | 05/26/17 | |
| HALLIWELL | Michael | | Sonoma Superior Court | MCV191306 | 04/17/09 | |
| HALSTEAD | Gary | | Los Angeles Superior Court | SF001096 | 02/04/13 | rec'd second order file date 11/13/13 |
| HALTERMAN | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| HAMILTON | Paul | C. | Marin Superior Court | CIV1503123 | 04/18/17 | |
| HAMMERSTROM | Bruce | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |
| HAMMICK | Candace | L. | Sacramento Superior Court | 14FL01738 | 02/07/19 | |
| HAMMLER | Allen | | Sacramento Superior Court | 34201600197599 | 02/23/17 | |
| HAMMONDS | Gloria | Mae | Alameda Municipal Court | 538761 | 06/23/93 | |
| HAN | Kwang | Wei | Orange County Superior Court | 791685 | 08/24/98 | |
| HANCOCK | Anne | | Contra Costa Superior Court | MSC20-00274 | 06/30/20 | |
| HANEY | Monte | | Lassen Superior Court | 61655 | 12/13/18 | |
| HANSEN | Gregg | | Marin Superior Court | CIV1802175 | 08/20/19 | |
| HANTZIS | Andrew | | Orange County Superior Court | 30-2013-00643242 | 02/23/15 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAQUE | Serajul | | Santa Clara Superior Court | 103CV004961 | 05/11/04 | |
| HAQUE | Simon | M. | Santa Clara Superior Court | 104FL119967 | 08/14/06 | |
| HARCHOL | Amy | | Orange County Superior Court | 30201000352550 | 12/06/10 | |
| HARDAWAY (P-45579) | Sonny | Ray | Kings Superior Court | 05C0021 | 07/29/05 | |
| HARGREAVES | Philip | | San Diego Superior Court | SC692146 | 01/31/96 | Order states specifics. |
| HARMS | Dale | | Contra Costa Superior Court | MSC20-00236 | 09/08/20 | |
| HARPER | Daniel | | Fresno Superior Court | 13CECL02971 | 08/30/13 | |
| HARPER | Paul | | Los Angeles Superior Court | NC030129 | 07/24/01 | |
| HARRELL | Joshua | Neil | Sacramento Superior Court | 34201600195189CUMMGDS | 09/12/17 | |
| HARRELL, SR. | Paul | A. | San Francisco Superior Court | 301591 | 10/22/99 | Order states specifics. |
| HARRIS | Christopher | | Los Angeles Superior Court | 18LBUD00786 | 02/08/21 | |
| HARRIS | DiWanna | | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna Elizabeth Baskins, DiWanna E. Baskins Harris |
| HARRIS | Jacqueline | | Los Angeles Superior Court | 18STRO04276 | 07/31/18 | |
| HARRIS | Marlyn | | Los Angeles Superior Court | LAM02M00280 | 03/01/02 | |
| HARRIS | Michael | | Los Angeles Superior Court | BC576373 | 08/12/15 | |
| HARRIS | Stacy | C. | Orange County Superior Court | 30201100532451 | 08/10/12 | |
| HARRIS | Star | | Los Angeles Superior Court | NC044390 | 11/13/12 | |
| HARRIS (G36394) | Wayde | Hollis | Solano Superior Court | FCS056147 | 06/30/21 | |
| HARRISON | Carla | | Los Angeles Superior Court | YF001925 | 10/26/01 | |
| HARRISON | Patrina | | San Francisco Superior Court | CGC-24-617885 | 04/17/25 | |
| HARSINI | Mike | | Los Angeles Superior Court | 19STPB10938 | 07/08/24 | |
| HARSINI | Mehdi | | Los Angeles Superior Court | 19STPB10938 | 07/08/24 | |
| HARTER | David | N. | San Diego Superior Court | SB006183 | 03/18/98 | |
| HARTFIELD | Jerome | | Nevada Superior Cout | CU0000067 | 07/27/22 | |
| HARTMAN | Robert | C. | San Francisco Superior Court | CGC12517400 | 01/01/13 | |
| HARTUNIAN | Papken | S. | Los Angeles Superior Court | 98K13311 | 05/16/00 | |
| HARVILLE | Quincy | | Los Angeles Superior Court | 92K07562 | 08/15/95 | |
| HARZINSKI | Michael | | Los Angeles Superior Court | SC114780 | 01/30/13 | |
| HASSMAN | Sara | | Orange Superior Court | 09D002792 | 09/30/16 | |
| HASTINGS | Kimberly | S. | Santa Clara Superior Court | 2013-1-CV-256494 | 03/13/20 | |
| HATFIELD | Michael | O | Plumas Superior Court | FL20-00072 | 08/30/23 | |
| HATHAWAY | Darlene | Ann | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| HAVENS | Warren | | Alameda Superior Court | 2002-070640 | 06/13/19 | |
| HAWKINS | Joe | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | P. | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | Pat | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | (Joe Pat) | San Francisco Superior Court | CDC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Yancy | | Los Angeles Superior Court | BC055678 | 07/29/93 | |
| HAWKS | Dixianne | | Orange County Superior Court | NC036943 | 05/11/07 | |
| HAYCOCK | Don | H. | Los Angeles Superior Court | BC467531 | 01/05/12 | |
| HAYCOCK | Don | H. | Court of Appeal, 2nd Dist., Div 3 | B236803 | 10/30/12 | |
| HAYES | Arika | | Los Angeles Superior Court | BC565496 | 03/03/15 | a.k.a. Arika Hayes Matelyan |
| HAYES | Chase | | San Diego Superior Court | GIC840834 | 07/11/05 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653618 | 09/21/92 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653619 | 09/21/92 | |
| HAYES | Joseph | M. | San Deigos Superior Court | 653619 | 09/21/92 | |
| HAYES | Michael | | Los Angeles Superior Court | NC013213 | 12/02/94 | |
| HAYES | Joseph | M. | San Diego Superior Court | 653618 | 09/21/92 | |
| HAYNES | Barbara | | Court of Appeal, Fifth District | F063789 | 07/17/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAYNIE | Gary | W. | Santa Clara Superior Court | 106CV059813 | 07/12/06 | |
| HAZARI | Cyrus | | Santa Clara Superior Court | 16CV295730 | 08/27/21 | |
| HEALY | Kevin | M. | Sacramento Superior Court | 04AS01711 | 07/28/08 | |
| HEBERT | Patricia | | Humboldt Superior Court | CP110238 | 09/18/12 | |
| HEDJAZI | Toofan | | Orange County Superior Court | 30201200592941 | 04/29/13 | |
| HEDMAN | Adrialyn | Varilla | San Joaquin Superior Court | STKCVUF20140008254 | 01/30/17 | |
| HEDMAN | Keith | Olin | San Joaquin Superior Court | STKCVUF20140008254 | 01/30/17 | |
| **HEDRINGTON** | **Orlonzo** | | **Fresno Superior Court** | **24CECG04484** | **05/27/25** | |
| HEILMAN (H-76785 B-6-239) | Thomas | J. | Solano Superior Court | FCS041028 | 08/26/13 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156417 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1110991 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156866 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156915 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1132324 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037548 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037549 | 08/30/04 | |
| HEKKING | Fred | | Santa Clara Superior Court | 104FL118424 | 12/03/12 | |
| HEMBREE | Wendy | Lynn | Butte Superior Court | 22FL01549 | 02/06/24 | |
| HENDERSON | Damon | | Los Angeles Superior Court | CF028063 | 11/22/95 | |
| HENDERSON | Glenn | | Los Angeles Superior Court | SC085392 | 09/19/05 | |
| HENDERSON | Helen | J. | San Bernardino Superior Court | FAMSS1504949 | 05/05/21 | |
| HENDERSON | Lisa | Renee | Alameda Superior Court | RG19-018342 | 11/15/19 | |
| HENSLEY | Barry | Lyn | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Gary | Lee | Ventura Superior Court | P68549 | 12/01/94 | |
| HENSLEY | Terry | Lou | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Wanda | R. | Ventura Superior Court | P68549 | 12/01/94 | |
| HERNANDEZ | Luis | E. | Los Angeles Superior Court | BC233851 | 01/31/01 | |
| HERNANDEZ | Mary | | San Bernardino Superior Court | SCVSS113578 | 06/11/04 | |
| HERRERA | Nelson | R. | Santa Clara Superior Court | 19CV342541 | 08/08/19 | |
| HERRERA | Nenebeth | T. | Santa Clara Superior Court | 19CV342541 | 08/08/19 | |
| HERRERA | Rodolfo | | Riverside Superior Court | FLRI2108401 | 06/30/23 | |
| HERRERA, SR. | Bruce | | San Joaquin Superior Court | 231249 | 01/21/92 | |
| HERRMANN | J.D. | | Orange County Superior Court | 769909 | 10/03/97 | |
| HERSHEY | Carol | Marie | Los Angeles Superior Court | BD370715 | 12/28/10 | |
| HERSHIPS | Howard | | San Francisco Superior Court | CGC02405248 | 11/25/03 | |
| HERSHIPS | Howard | R. | Yolo Superior Court | CV2023-56 | 02/14/23 | |
| HEWLETT | Patricia | | San Francisco Superior Court | CGC17557112 | 07/11/17 | |
| HEX | Mark | William Thomas | Riverside Superior Court | RIP 10001440 | 03/28/03 | See also Mark William Thomas |
| HICKS | Kerry | | Ventura Superior Court | D323616 | 07/10/08 | |
| HICKS (B-80852) | Michael | | Monterey Superior Court | M93834 | 02/22/10 | |
| HICKS | Michael | | San Bernardino Superior Court | CIVRS 1208355 | 06/15/15 | |
| HIETT | DeeDee | | Stanislaus Superior Court | CV-21-4972 | 10/03/22 | |
| HIGHTOWER | Erica | | Los Angeles Superior Court | 23STRO07262 | 12/12/23 | |
| HILL | Carla | | San Diego Superior Court | 37201500033064CUPOCTL | 01/03/17 | aka Carla Stivers |
| HILL | Richard | E. | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Richard | Edward | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Rick | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Claire | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Smolka | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILTON | Courtney | | Court of Appeal Second District | B313337 | 05/20/22 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HINDRA | Etta | | Los Angeles Superior Court | BC645975 | 01/22/18 | |
| HIRAMANEK | Adil | | Santa Clara Superior Court | 109FL149682 | 06/22/10 | |
| HIROSE (SOEDA) | Yumiko | | Santa Barbara Superior Court | 16CV01004 | 05/17/16 | |
| HO | Loan | Thi | Orange Superior Court | 01D001336 | 01/22/20 | AKA Lora Ho |
| HO | Lora | | Orange Superior Court | 01D001336 | 01/22/20 | AKA Loan Thi Ho |
| HO | Loan | Thi | Orange Superior Court | 01D001336 | 06/02/21 | AKA Lara Ho |
| HO | Lara | | Orange Superior Court | 01D001336 | 06/02/21 | AKA Loan Thi Ho |
| HOANG | Lan | Thi | Los Angeles Superior Court | YC057317 | 07/30/09 | |
| HOBBS | Earl | A. | Los Angeles Superior Court | NC061882 | 11/07/18 | |
| HOCKETT | John | | Humboldt Superior Court | DR9900936 | 11/30/00 | |
| HODGE | Chala | Rekay | Los Angeles Superior Court | BP081816 | 01/09/25 | |
| HODGE | Chala | Rekay | Los Angeles Superior Court | 17STPB08490 | 05/20/24 | |
| HOCKMUTH-NOWELL | Joyce | | Sacramento Superior Court | 536367 | 10/20/93 | |
| HOEKE, JR. | Victor | | Contra Costa Superior Court | D1205233 | 08/03/16 | |
| HOELZEL | Lucy | | Los Angeles Superior Court | LC007230 | 04/15/92 | |
| HOFFMAN | Kasey | F. | Kings Superior Court | 18C-0238 | 05/31/19 | |
| HOFFMAN | Rachel | J. | Riverside Superior Court | IND066863 | 01/14/09 | |
| HOLBURN | William | | Orange Superior Court | 10D011474 | 03/03/20 | |
| HOLDEN | Yvonne | | Placer Superior Court | SCV0013925 | 11/06/02 | |
| HOLGUIN | Jonathan | | Los Angeles Superior Court | VF009588 | 06/18/18 | |
| HOLLYWOOD | Arogant | | Los Angeles Superior Court | BC607945 | 04/11/16 | aka John Walton |
| HOLMES | Michael | | Los Angeles Superior Court | 21PSCV00857 | 02/15/22 | |
| HOLMES | Robert | | Santa Clara Superior Court | 199FL088675 | 09/14/06 | |
| HOLMSTRAND | Sue | Ellen | Trinity Superior Court | 01CV106 | 02/11/02 | |
| HOLSWORTH | Susan | | Placer Superior Court | S-DR-0051013 | 03/01/22 | |
| HOLTZ | Benjamin | | San Diego Superior Court | 18FL007268N | 11/02/21 | |
| HOLTZ | Karen | Reich | San Bernardino Court | VFLVS09709 | 04/21/09 | |
| HOME EQUITY LINE PLAN | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| HONG | Juan | | Orange County Superior Court | 07CC11902 | 04/28/11 | |
| HOOD | Antonio | | Los Angeles Superior Court | BC580829 | 03/28/16 | |
| HOOK | James | Patton | Orange County Superior Court | 02CC06223 | 08/05/02 | |
| HOPKINS | Randell | Albert | San Bernardino Superior Court | FV 1018838 (CIVDS 1504364) | 06/19/15 | |
| HOPPING | Diana | Rais- | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HOPPING | Nicholas | | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HOPPING | Stephanie | M. | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HORSPOOL | William | F. | Riverside Superior Court | RIC10021157 | 03/24/11 | aka William Farley Horspool |
| HORSPOOL | William | Farley | Riverside Superior Court | RIC10021157 | 03/24/11 | |
| HOSSEINI | Tahereh | | Orange County Superior Court | D349428 | 10/27/06 | |
| HOUSTON | Helen K. | McGowan | Los Angeles Superior Court | KC049471 | 03/20/07 | |
| HOUSTON | Jon | Lloyd | Sacramento Superior Court | 34201600200823CUMMGDS | 03/05/19 | |
| HOUSTON | Kelvin | | San Joaquin Superior Court | STKCVUCR20160001489 | 06/09/16 | |
| HOWARD | John | | Los Angeles Superior Court | BC057750 | 11/02/93 | |
| HOWARD | Sonya | | Los Angeles Superior Court | 23STCV03740 | 05/22/23 | |
| HOWELL | Marc | DeWayne | Los Angeles Superior Court | BC608783 | 04/25/16 | |
| HOWELL | Ronnie | | Court of Appeal, 5th Dist | F055047 | 01/26/09 | |
| HOWELL | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| HSU | John | | Alameda Superior Court | RG08428582 | 06/03/09 | |
| HUANG | Han | Jing | Sacramento Superior Court | 70001788-70001818 | 11/03/17 | |
| HUANG | Yong | Tan | Santa Clara Superior Court | 104CV028465 | 08/30/12 | |
| HUBBARD | Donald | | Sacramento Superior Court | 34201700211640 | 07/27/17 | |
| HUBBARD | Myrna | | Sacramento Superior Court | 34200800012044CUPNGDS | 08/27/08 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HUBBARD | Wendy | Elaine | Los Angeles Superior Court | BS020492 | 12/23/92 | |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL270941 | 06/17/13 | Minute order 6/20/2013 |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL274128LSE | 06/17/13 | Minute order 6/20/2013 |
| HUFFMAN | Susan | | Monterey Superior Court | M36567 | 09/05/97 | |
| HUFNAGEL | V. | Georges | Los Angeles Superior Court | SC046397 | 11/13/98 | aka Vicki G. Hufnagel |
| HUFNAGEL | Vicki | G. | Los Angeles Superior Court | SC046397 | 11/13/98 | aka V. Georges Hufnagel |
| HUGHES | Jonathan | Jay E. | Sonoma Superior Court | 180076 | 10/21/94 | |
| HUGHES | Regina | | Los Angeles Superior Court | BD130964 | 11/24/93 | |
| HUGHES, SR. | Phillip | E. | Los Angeles Superior Court | BC578583 | 07/13/15 | |
| HUH | Eun | Cathy | Los Angeles Superior Court | BC609613 | 09/01/16 | |
| HUMAN | Siavash | | Los Angeles Superior Court | SC034673 | 03/15/95 | |
| HUME | Edward | | Ventura Superior Court | 56201100398713CUBTVTA | 12/16/11 | |
| HUME | William | Snow | Orange County Superior Court | A219294 | 01/26/06 | |
| HUMBLE | Fred | | Los Angeles Superior Court | 21VEFL01100 | 05/10/23 | |
| HUMPHREY | Barbara | | Los Angeles Superior Court | SC101482 | 06/29/09 | |
| HUMPHREY | Joyce | | Solano Superior Court | FCS048007 | 05/15/19 | |
| HUNG | Joseph | | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Barbara | Ann | Fresno Superior Court | 02CECG00387 | 03/05/02 | |
| HUNT | Irvin | D. | Los Angeles Superior Court | BC216068 | 01/31/00 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23916 | 01/29/04 | |
| HUNT, JR. | Clarence | A. | San Francisco Superior Court | 983241 | 06/22/98 | |
| HUNTER | Crystal | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| HUNTER | Lucienne | | Contra Costa Superior Court | C0400532 | 03/02/05 | |
| HUPP | Aristea | | Riverside Superior Court | RIC1515215 | 08/04/17 | |
| HUPP | Paul | | Riverside Superior Court | RIC1216945 | 01/02/14 | |
| HURST | Sammy | Earl | Orange County Superior Court | 99NC14580 | 07/20/01 | |
| HURST | Sammy | Earl | San Francisco Superior Court | 980671 | 11/22/96 | |
| HUTCHINSON | C.C. | | San Francisco Superior Court | 183518 | 09/05/02 | |
| HUTCHISON | M | Peter | Lake Superior Court | 37769 | 09/04/18 | |
| HUTTON | Dolores | Adele | Los Angeles Superior Court | BS012979 | 04/20/93 | |
| HUYNH | Emily | | Orange Superior Court | 16D005246 | 01/29/21 | |
| HYON | Junho | | Solano Superior Court | FCS048068 | 05/11/17 | |
| HYSELL (K77684/A5210L) | Douglas | William | Fresno Superior Court | 12CECG03131 | 05/15/13 | |
| HYTKEN | Kent | | San Diego Superior Court | 27300800095107CUBCCTL | 09/24/09 | |
| IBANEZ | Brenda | Patricia | Los Angeles Superior Court | 19WHFL01547 | 05/12/21 | |
| IBARRA | Adam | S. | Alameda Superior Court | RG05223164 | 12/14/05 | |
| IBRAHIM | Joseph | | Los Angeles Superior Court | BC074775 | 03/03/94 | |
| IGLESIAS DE DIOS DE LA PROFECIA | | | Los Angeles Superior Court | KC069825 | 02/13/18 | aka First Christian Church of Baldwin Park, 3727 Gibson Rd. #3, El Monte, CA 91731; Families Volunteer Programs Foundation, 8413 Cheyenne St., Downey, CA 90242, Maria De Jesus Ramirez, 3727 Gibson Rd. #3, El Monte, CA 91731, Francisca Montalvo Alvarez, 809 South Glendora Ave., West Covina, CA 91790; 5) Francisco Osorio aka Francisco Osorio Romero, 3749 Paddy Lane, Baldwin Park, CA 91706 |
| IGNACIO | Tevis | R. | Santa Clara Superior Court | 197FL071025 | 10/01/98 | |
| III POWERS | William | | San Luis Obispo Superior Court | 23CVP-0159 | 05/20/25 | |
| ILAW | Miguel | | Santa Clara Superior Court | 111CV206521 | 07/26/12 | |
| INFINITY (C27692) | | | Riverside Superior Court | BLC003030 | 01/24/05 | |
| INGHAM | Leslie | | Riverside Superior Court | PSC1403189 | 09/23/14 | |
| IWUOHA | Emeka | Iwuoha | Orange County Superior Court | 01CL07180 | 03/20/02 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| IZMAILOVA | Elmira | | Court of Appeal, 2nd Dist, Div 5 | B083076 | 11/01/94 | |
| JACKSON | Carlos | | Los Angeles Superior Court | BC472822 | 06/19/14 | |
| JACKSON | Christopher | | Riverside Superior Court | MCP1300789 | 06/28/18 | |
| JACKSON | Curtis | Renee | Solano Superior Court | FCS051103 | 01/23/19 | |
| JACKSON | Fred | Jay | Kern Superior Court | BCV-21-101400JEB | 10/04/22 | |
| JACKSON | Gilfert | Welton | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACKSON | Ladarious | | Sacramento Superior Court | 24CV020209 | 03/21/25 | |
| JACKSON | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | aka Martha B. Alvarez |
| JACKSON | Nicole | Y. | Los Angeles Superior Court | 19STLC02275 | 12/02/21 | |
| JACKSON | Nicole | Y. | Los Angeles Superior Court | BS170641 | 12/17/21 | |
| JACKSON | Nicole | V. | Los Angeles Superior Court | 20STLC01042 | 10/16/23 | |
| JACKSON | Welton | | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACOBOWITZ | Irwin | | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| JACOBOWITZ | Pearl | H | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| JACOBS | Willette | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| JACOBSEN | Robert | | Contra Costa Superior Court | MSD20-03656 | 05/01/24 | |
| JAHANSHAHI | Shahrouz | | Los Angeles Superior Court | 20STCV28899 | 10/17/23 | |
| JAHANSOUZ | Nazzee | | Orange County Superior Court | 30201000415085 | 03/03/11 | |
| JAIME | Olivia | | San Bernardino Superior Court | CIVDS1802109 | 11/06/18 | |
| JAIME | Steve | | San Bernardino Superior Court | CIVDS1802109 | 11/06/18 | |
| JAKUBCZAK | Crystal | M. | Trinity Superior Court | 04CV019 | 06/24/04 | |
| JANEKE | Charles | | Los Angeles Superior Court | 23STCP01424 | 03/25/24 | |
| JANOSSY | Hajnal | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOSSY | Paul | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOUSEK | Richard | | Los Angeles Superior Court | SC062583 | 08/08/02 | |
| JARA | Miguel | | Los Angeles Superior Court | 18STCV06964 | 05/08/19 | |
| JARAMILLO | Paul | | Merced Superior Court | 9372 | 02/09/06 | |
| JARRETT, JR. | Robert | L. | Los Angeles Superior Court | BS127162 | 03/30/11 | |
| JAUCH | Cory | Ryan | Plumas Superior Court | FL0121903 | 11/15/17 | |
| JAVANBAKHSH | Parisa | | Santa Clara Superior Court | 16FL175505 | 06/08/18 | |
| JAVIDI | Massoud | | Contra Costa Superior Court | D17-05734 | 07/01/21 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | 102CV809832 | 06/13/11 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | CV 809832 | 10/23/02 | |
| JEFFERSON | Jamie | D. | Los Angeles Superior Court | BC365491 | 11/13/07 | |
| JENAN | Roger | Lewis | Tulare Trial Courts | 97181220 | 03/23/98 | |
| JENG | Larry | I. | Los Angeles Superior Court | BC187505 | 07/28/98 | |
| JENKEL | John | | Sonoma Superior Court | SCV242315 | 01/12/09 | |
| JENKINS | Michael | | Los Angeles Superior Court | 22STCV32021 | 02/01/23 | |
| JENKINS | Ralph | Cornell | Santa Cruz Superior Court | CV174133 | 06/25/12 | |
| JENKINS | Storm | Earl | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| JENNINGS | Kellis | | Los Angeles Superior Court | 24STCV02520 | 02/28/25 | |
| JENNINGS | Laurence | J | Alameda Superior Court | HG21100522 | 02/24/25 | |
| JHAVERI | Ashok | B. | Fresno Superior Court | 5981311 | 11/19/97 | |
| JIANG | Yvonne | | Los Angeles Superior Court | 17K05412 | 08/10/20 | |
| JIMENEZ | Lilly | | Santa Barbara Superior Court | 22FL00909 | 06/01/22 | |
| JIMENEZ | Maria | | Riverside Superior Court | RIC1811854 | 11/29/18 | |
| JOHN | Aleyamma | | Court of Appeal, 2nd Dist, Div 3 | B236441 | 04/18/12 | |
| JOHNSON | Andre | | Fresno Superior Court | 05CECG00654 | 07/06/05 | |
| JOHNSON | Anita | M. | Los Angeles Superior Court | 19STCV20641 | 09/12/19 | |
| JOHNSON | Anthony | | Los Angeles Superior Court | EF001794 | 02/07/11 | |
| JOHNSON | Corrie | | Santa Clara Superior Court | 18CV323923 | 07/11/24 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| JOHNSON | Julius | | Los Angeles Superior Court | BC537293 | 04/16/15 | a.k.a. Julius Johnson, Jr. |
| JOHNSON, JR. | Julius | | Los Angeles Superior Court | BC537293 | 04/16/15 | a.k.a. Julius Johnson |
| JOHNSON | Kelly | S. | Orange Superior Court | 30-2019-01075365 | 09/09/20 | |
| JOHNSON | Kent | | El Dorado Superior Court | SC2018-0141 | 07/11/22 | |
| JOHNSON | Mildred | | San Diego Superior Court | SC110537 | 04/24/01 | |
| JOHNSON | Oshay | L. | Sacramento Superior Court | 34201600194612CUCRGDS | 11/08/16 | CDC # H-74683 |
| JOHNSON | Renee | | San Diego Superior Court | 37200900097215CUMMCTL | 06/17/10 | |
| JOHNSON | Renee | | San Diego Superior Court | 37201100071532CUPTEC | 12/21/11 | |
| JOHNSON | Sharon | | Los Angeles Superior Court | 18STCV09829 | 09/01/20 | Originally deemed a vexatious litigant 08/22/19 but no pre-filing order was filed until 09/01/20 |
| JOHNSON | Tonja | | Sacramento Superior Court | 16DV02367 | 12/02/16 | |
| JOHNSON, JR. | Warren | Nathaniel | Los Angeles Superior Court | BC349760 | 08/14/06 | |
| JOHNSON, SR. | Billy | Joe | Kern Superior Court | S1500CV278353 | 06/13/13 | |
| JOHNSTON | Mark | Alan | Butte Superior Court | 119136 | 07/31/97 | |
| JOLIVETTE | Paul | | Kern Superior Court | BCM-15-000016 | 12/09/15 | |
| JOLIVETTE | Paul | Patrick | Solano Superior Court | MISC001772 | 01/21/14 | Order shall additionally apply to any filing submitted on behalf of Jolivette by any person or entity identifying or associating with Jolivette as an "agent" or "representative." |
| JONES | Annamarie | | Modoc Superior Court | FL05059 | 07/06/05 | |
| JONES | Brent | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Brent | O. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Darryl | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| JONES | Earl | | Los Angeles Superior Court | SCC016584 | 03/23/95 | Order states specifics. |
| JONES (CDC#P85158) | Frederick | | Lassen Superior Court | 54688 | 01/10/12 | aka Hakim Ali Akbar |
| JONES | Jason | Earl | Court of Appeal, 5th Dist | F068915 | 03/03/14 | |
| JONES | Jason | Earl | Kern Superior Court | S1500CV279498DRL | 10/01/13 | |
| JONES | Jerri | L. | Los Angeles Superior Court | 19AVRO00603 | 09/20/19 | |
| JONES | Joque | C. | San Diego Superior Court | GIC752621 | 10/06/00 | |
| JONES | Kathy | | Orange County Superior Court | SC50567 | 05/31/01 | |
| JONES | Lloyd | | Placer County Superior Court | S-CV-0043244 | 07/08/20 | |
| JONES | Marcus | | Court of Appeal, 2nd Dist, Div 5 | B166903 | 12/26/03 | |
| JONES | Pamela | | Alameda Superior Court | 24CV070987 | 12/18/24 | |
| JONES | Yago | Blu | Los Angeles Superior Court | SC129128 | 10/18/18 | |
| JONES-THEOPHILUS | Brett | Randoff Toriano Keeffe Henry Kana-Shapel Hitrappes | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JORDAN | James | | Santa Clara Superior Court | 112CV237692 | 07/24/13 | |
| JOSEPH (K62045) | Alonzo | | San Diego Superior Court | 37-2019-00034482-CU-CR-CTL | 12/29/20 | |
| JOSEPH (K62045) | Alonzo | | Lassen Superior Court | 62205 | 12/01/20 | |
| JOSEPH | Joel | D. | Los Angeles Superior Court | SC124621 | 03/11/16 | |
| JOSH | Angelo | | Los Angeles Superior Court | 21STCV00695 | 03/11/21 | AKA Angelo Yoshannah Scrigna |
| JUAREZ | Robert | | Los Angeles Superior Court | EF492 | 08/20/00 | |
| JUDGE | John | E. | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUDGE | Kathleen | Sean | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUKEBOX | Wes | | Los Angeles Superior Court | 19CHCV00298 | 12/24/19 | AKA Hope Zaragoza |
| JUNIOR POWERS | William | | San Luis Obispo Superior Court | 23CVP-0159 | 05/20/25 | |
| JUSTICE | Carlvin | | Alameda Superior Court | P255524 | 09/12/07 | |
| JUSTICE | Robert | Volney | San Diego Superior Court | PN26420 | 07/29/03 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| JUSTINIANI | Dennis | M. | Los Angeles Superior Court | GD060398 | 05/15/24 | |
| K'NAPP | Eric | Charles Rodney | Sacramento Superior Court | 34-2014-00166749 | 11/18/14 | |
| KABKOW | Howard | Arthur | Los Angeles Superior Court | BC119003 | 11/09/95 | |
| KABASINSKAS | Irene | | Sonoma Superior Court | SFL-64945 | 07/08/24 | |
| KAHANE | Jennifer | | Los Angeles Superior Court | 22CHFL01926 | 02/22/23 | |
| KAHOOLYZADEH | Behzad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| KAIGHN | Gregory | R. | Eastern District Court of California | 2:16-cv-02117-KJM-CKD | 04/11/17 | |
| KALAKAY | Michael | Steven | San Diego Municipal Court | 553376 | 01/07/94 | |
| KALAPOS | Elizabeth | | Los Angeles Superior Court | PC015995 | 03/10/97 | |
| KALFOUNTZOS | Nikiforos | | Sacramento Superior Court | 34201000080500 | 01/31/11 | See AMI Electric |
| KALININA | Anastasia | | San Diego Superior Court | 25CU006538N | 04/23/25 | |
| KALIST | Ron | C. | Ventura Superior Court | 56201100397787CUCRVTA | 03/16/12 | |
| KALLABY | David | | Napa Superior Court | 2648992 | 10/29/10 | |
| KALLMEYER | Christine | Caroline | San Diego Superior Court | 637201 | 08/28/91 | |
| KALLMEYER, JR. | James | Gordon | San Diego Superior Court | 637201 | 08/28/91 | |
| KAN WE HELP | | | Lassen Superior Court | 36791 | 08/23/10 | See Elieen Spencer |
| KAO | Chung | | Marin Superior Court | CIV1800434 | 10/19/18 | |
| KAPELUS | Marvin | B. | Los Angeles Superior Court | LC15468 | 02/21/97 | |
| KAPELUS | Marvin | B. | Ventura Superior Court | SC014474 | 01/24/97 | |
| KARADUNIS | Rhonda | | Nevada Superior Cout | CU18083400 | 03/13/19 | |
| KARAVASTEV | Michael | | Santa Clara Superior Court | 21FL004401 | 08/29/24 | |
| KARIM | Abdullah | | Contra Costa Superior Court | MSD20-03803 | 01/16/24 | |
| KARIM-PANAHI | Parviz | | Los Angeles Superior Court | BC496448 | 08/27/13 | |
| KARNAZES | Elizabeth | | San Francisco Superior Court | A167888 | 12/12/23 | aka Betsy Barnson |
| KARONIE | Doan | | Los Angeles Superior Court | BC55477 | 10/09/14 | a.k.a. Karonie Doan, Diep Doan, Diep Mong Doan; Order requires permission from Court prior to filing *any* document. |
| KARRES | Andrew | Gus | Sacramento Superior Court | 01FL06813 | 11/14/12 | |
| KASHFIAN | Angel | | Los Angeles Superior Court | 23VECV00608 | 04/04/24 | |
| KASSAB | Joandark | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KASSAB | Steve | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KATZ | Matthew | | Los Angeles Superior Court | SC079729 | 10/17/06 | |
| KAUFMAN | Kandi | (Gail) | Contra Costa Superior Court | D9804359 | 10/05/00 | |
| KAUFMAN | Lawrence | J. | Los Angeles Superior Court | BC191095 | 09/15/98 | |
| KAVALAN | Isaac | | Alameda Superior Court | HF07330620 | 12/12/13 | |
| KAY | Max | | Los Angeles Superior Court | BC674838 and 39 | 01/29/18 | aka Mansour Khayatzadeh |
| KEADING | Kenton | | Contra Costa Superior Court | P16-00402 | 05/21/19 | |
| KEITH | Joan | | San Diego Superior Court | GIE032906 | 10/19/06 | |
| KEKOA, JR. | Curtis | | Court of Appeal, 1st Dist, Div2 | A122018 | 12/08/09 | Order states specifics. |
| KELLEY | Kathryn | Ann | Sierra Superior Court | CV07476 | 10/15/14 | |
| KELMAR | Cheryl | | Santa Barbara Superior Court | 1379714 | 01/17/12 | |
| KENNEDY | Sailor | J. | Los Angeles Superior Court | TC010027 | 05/06/98 | |
| KERBY | Donald | | Orange County Superior Court | 30201500812325 | 06/14/16 | |
| KERNS | Katherine | Schooler | San Diego Superior Court | 37200800150817PRTRNC | 05/14/13 | Also see Jane Schooler |
| KERNS | Katherine | Schooler | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Jane Schooler |
| KERR | Nelson | A. | Orange County Superior Court | 805925 | 08/31/99 | |
| KERR | Nelson | A. | Los Angeles Superior Court | GP011572 | 06/01/07 | Order states specifics. |
| KEYS | Malaya | Taylor | Contra Costa Superior Court | C23-01767 | 03/27/24 | |
| KEVORKIAN | Antranik | | Los Angeles Superior Court | BC626405 | 02/11/19 | |
| KHADEMI | Davood | | Placer Superior Court | SCV0048901 | 01/11/23 | |
| KHAN | Sinjin | Taidje Mahdi | Los Angeles Superior Court | 19TRCP00273 | 12/06/19 | FKA Christopher Joseph Mowatt |
| KHAN | Mohammad | | Napa Superior Court | 19CV000046 | 10/22/21 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KHAYATZADEH | Mansour | | Los Angeles Superior Court | BC674838 and 39 | 01/29/18 | aka Max Kay |
| KHODAYARI | Bahman | | Los Angeles Superior Court | LC096606 | 04/17/14 | |
| KHOOSHABI | Sasan | Safarzadeh | Los Angeles Superior Court | 93E09147 | 12/29/93 | |
| KIDECKEL | Brent | | Riverside Superior Court | PSC2000944 | 10/19/20 | |
| KIHAGI | Anne | | Los Angeles Superior Court | 21STCV33378 | 02/14/22 | aka Anna Kihagi |
| KILE | Robert | G. | Placer Municipal Court | CV29644 | 05/17/93 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC371416 | 10/18/07 | AKA Howard (Hojeong) Kim, Hojeong Kim |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC377390 | 01/11/08 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC452503 | 04/12/12 | |
| KIM | Hojeong | | Los Angeles Superior Court | BC371416 | 08/13/15 | AKA Howard (Hojeong) Kim, Ho Jeong Kim |
| KIM | Howard | | Los Angeles Superior Court | BC371416 | 08/13/15 | AKA Hojeong Kim, Ho Jeong Kim |
| KIM | Kimi | | Los Angeles Superior Court | 23STCV26561 | 05/14/25 | |
| KINDER | James | M. | San Diego Superior Court | SC137653 | 05/21/03 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1101478 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103292 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103291 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1101528 | 06/06/12 | |
| KING | Gary | E. | San Diego Superior Court | 37-2014-00017915 | 12/18/14 | |
| KING | Jacqueline | | Sonoma Superior Court | SCV236856 | 07/10/07 | |
| KING | John | | Sonoma Superior Court | SCV241522 | 05/09/08 | |
| KING | Sharon | | Los Angeles Superior Court | BC458281 | 09/12/11 | |
| KING | Troy | | San Francisco Superior Court | CGC-20-587138 | 01/05/23 | |
| KING | Will | B. | Orange County Superior Court | 03CL02874 | 04/24/03 | |
| KINGSTON | Bradley | | San Bernardino Superior Court | FAMVS803159 | 07/31/13 | |
| KINNAMON (P-50234) | Todd | Lee | Kings Superior Court | 11C0338 | 11/05/12 | |
| KINNAMON | Todd | Lee | Kings Superior Court | 11 CV 1339 | 05/15/14 | |
| KINNEY | Charles | G. | Los Angeles Superior Court | BC374938 | 11/19/08 | |
| KINNEY | Charles | G. | Court of Appeal, 2nd Dist, Div 2 | B225643 | 12/08/11 | also Kimberly Jean Kempton |
| KINSEY | Carl | M. | Los Angeles Superior Court | BC190123 | 07/20/01 | |
| KIPKIRWA | Lazarus | | Santa Clara Superior Court | CV780435 | 11/16/99 | |
| KIRBY | Anne | Marie | Kern Superior Court | BCV15100496, BCV15100282, BCV15101073, S1500CV280734, S1500CL290999, BCS15001152, | 01/06/16 | |
| KIRKPATRICK | Kylie | Jean | Napa Superior Court | 20CV000084 | 03/05/20 | |
| KITOVER | Arkady | | San Francisco Superior Court | 400044 | 05/02/05 | |
| KITOVER | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | |
| KLAHN, Sr. | Daniel | P. | Alameda Superior Court | RG16838493 | 04/05/17 | |
| KLAZ | Shelly | Panettti | Los Angeles Superior Court | BD342867 | 04/27/09 | |
| KLEIDMAN | Peter | | Los Angeles Superior Court | 19SMCV01711 | 01/13/22 | |
| KNISLEY | Franklin | R. | Court of Appeal, 2nd Dist, Div 4 | B140372 | 09/29/00 | |
| KNOWLES | James | R. | Napa Superior Court | 20CV001335 | 08/24/21 | |
| KOBAYASHI | Yuki | | Los Angeles Superior Court | BC170895 | 11/17/00 | |
| KOBAYASHI | Yukoh | | Los Angeles Superior Court | C698162 | 10/21/92 | Limited to a specific case. |
| KOBYLARZ | Philip | | Alameda Superior Court | 22CV014755 | 04/26/24 | |
| KOHAN | Khanbaba | | Los Angeles Superior Court | BC304625 | 03/04/04 | |
| KOHL | Barry | Steven | Court of Appeal, 2nd Dist, Div 1 | B085736 | 02/21/95 | |
| KOHLMAN | Graciela | | San Diego Superior Court | 37-2019-00006030-CU-MC-CTL | 08/30/24 | |
| KOKLICH (V25135) | Bruce | | Fresno Superior Court | 10CECG02989 | 05/13/13 | |
| KONIECZNY | John | F. | Los Angeles Superior Court | KC019892 | 12/15/97 | |
| KONIGSREITER | Adolf | | Santa Clara Superior Court | 20CV362241 | 06/21/22 | |
| KOONTZ | Kenneth | Roy | Los Angeles Superior Court | YC027055 | 06/01/01 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KOONTZ | Temesha | | Sacramento Superior Court | 07CP01256 | 11/26/07 | |
| KOSLOW | Stan | J. | Solano Superior Court | FFL070261 | 04/21/08 | |
| KOVACEVIC | Carmen | | San Diego Superior Court | GIN017046 | 11/12/02 | |
| KOVACIC | Ninoslav | S. | San Diego Superior Court | GIC795785 | 03/07/03 | |
| KOVARKIZI | Hydouk | | Los Angeles Superior Court | 20CHFL00808 | 12/20/23 | |
| KRAGE | James | A. | Los Angeles Superior Court | VC064999 | 08/31/16 | |
| KRAIN | Lawrence | S. | Orange County Superior Court | 492153 | 03/01/96 | |
| KRASHNA | Quincy | | Alameda Superior Court | RF09469528 | 06/19/18 | |
| KRAUSE | Rudi | | Orange County Superior Court | 10V000168 | 02/04/11 | |
| KRAYZMAN | Larion | | Los Angeles Superior Court | 24STP01666 | 08/29/24 | |
| KRIEHN | Jess | H. | Santa Clara Superior Court | 112CV228641 | 07/09/13 | |
| KROLL | Tillman | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| KROMANN | Dennis | | Sacramento Superior Court | 34200800020329CUDF | 07/08/09 | |
| KROPFL | Kenneth | | Court of Appeal, 2nd Dist, Div 2 | B214067 | 03/01/10 | |
| KUTSKO | Michael | J. | San Francisco Superior Court | 920844 | 12/26/91 | |
| KWON | Byung | | Riverside Superior Court | CVR12204147 | 03/14/23 | |
| L.E.E. | Suki | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Shavon Butler., Nicki Minaj, Ketara Shavon Wyatt |
| LA BOURENE | Jodi | | Marin Superior Court | FL021015 | 04/11/08 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | SCV210852 | 10/21/96 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | 211777 | 07/01/96 | |
| LABTIS | Sado | | Santa Clara Superior Court | 1-14-CV-268799 | 12/24/14 | |
| LACAMBRA | Robert | | Orange County Superior Court | 30-2014-00706834 | 05/26/15 | |
| LACKLAND | Bobbietter | J. | Contra Costa Municipal Court | 26919 | 06/14/93 | |
| LACY | Brenda | Joyce | San Francisco Superior Court | 944947 | 10/28/92 | |
| LAFAZAN | Gwen | R. | Los Angeles Superior Court | PC023731 | 09/24/99 | |
| LAFLAMME | Donald | | Amador Superior Court | 18CVC10472 | 07/20/18 | |
| LAFRENIERE | Zakariah | | Alameda Superior Court | RG06304142 | 04/04/07 | |
| LAGRANGE | Nicole | | Los Angeles Superior Court | BF052206 | 07/25/18 | |
| LAI | Chandler | J. | Alameda Superior Court | C789020 | 11/16/10 | |
| LAI | David | | San Diego Superior Court | 709533 | 08/08/97 | |
| LAI | Van | Kim | Orange County Superior Court | 30201100527755 | 03/16/17 | |
| LAIS | Ronald | E. | Riverside Superior Court | INC046265 | 07/29/05 | |
| LAKHOUIRI | Samir | | San Bernardino Superior Court | FAMMB2400070 | 05/20/25 | |
| LAKOTA | Mathew | | Butte Superior Court | 161626 | 05/28/15 | aka Matthew M. Lakota |
| LAKOTA | Matthew | M. | Butte Superior Court | 161626 | 05/08/15 | aka Mathew Lakota |
| LAMANCE | James | | Contra Costa Superior Court | MSN19-1343 | 09/28/23 | |
| LAMANNA | Frank | M. | Los Angeles Superior Court | BS022137 | 08/05/93 | |
| LAMON | Barry | Louis | San Joaquin Superior Court | STK-CV-UCR-2022-0004292 | 09/13/23 | |
| LANCASTER | Jonathan | N. | Placer Municipal Court | SCV-0033431 | 05/18/14 | |
| LANCASTER | Walter | | Los Angeles Superior Court | BC687998 | 05/16/19 | |
| LANDRUM SR. | Iron | Mike | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Michael W. Landrum Sr. |
| LANDRUM SR. | Michael | W. | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Iron Mike Landrum Sr. |
| LANDMAN | Lawrence | B. | Alameda Superior Court | 24CV061118 | 08/30/24 | |
| LANE | B. | A. | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Bryon Lane |
| LANE | Bryon | | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Byron A. Lane/B.A. Lane |
| LANE | Robert | | Santa Barbara Superior Court | 1093841 | 06/08/23 | |
| LANE | Byron | A. | Los Angeles Superior Court | BC430728 | 06/02/10 | Order states specifics. Aka B.A. Lane/Bryon Lane |
| LANGADINOS | Gregory | | Los Angeles Superior Court | 23STCV31558 | 09/06/24 | |
| LANIER | James | M. | Fresno Superior Court | 14CECG00939MBS | 03/16/15 | |
| LANSER | Craig | S. | San Diego Superior Court | GIC836471 | 05/20/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LAOLAGI | Eugenia | L. | Santa Clara Superior Court | 106CV075228 | 10/15/07 | |
| LAPP | Alicia | Olivia | Butte Superior Court | DFL015851 | 02/03/25 | |
| LAROSE | Pshatoia | | Los Angeles Superior Court | 23STRO08199 | 02/27/24 | |
| LARSON | David | Andrew | San Diego Superior Court | LC063997 | 05/16/03 | |
| LARSON | Harvey | Eugene | San Diego Superior Court | 00013940CUPNCTL | 01/25/16 | |
| LASKEY | Laurie | Marie | Sonoma Superior Court | SCV242027 | 08/24/10 | |
| LATRONICA | Melanie | | Merced Superior Court | 149945 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149983 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149982 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149981 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149980 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149978 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149994 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150444 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150259 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149997 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149996 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149995 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149993 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150065 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150274 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150275 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150323 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150399 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150398 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150459 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 151712 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 151702 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150062 | 01/23/09 | aka Melanie Chantell August |
| LAUCHUNG | Elena | | San Francisco Superior Court | CGC-20-582354 | 08/26/21 | |
| LAUDIS | Jim | | Los Angeles Superior Court | BC616084 | 10/03/16 | |
| LAUER | Kathryn | | Orange County Superior Court | 30201500814120 | 02/08/16 | |
| LAVERING | John | C. | San Francisco Superior Court | CGC040434299 | 10/27/04 | |
| LAWRENCE | Pamella | | Los Angeles Superior Court | BC487583 | 12/12/12 | |
| LAWRENCE | Roland | H. | Los Angeles Superior Court | BC328338 | 04/13/05 | |
| LAWRIE | Matthew | | Kings Superior Court | 11CV0682 | 05/11/12 | |
| LEASON | Nikena | | San Diego Superior Court | 37201700008807CUCRCTL | 03/01/18 | |
| LEBLANC | Antoine | | San Joaquin Superior Court | STKCVUPI20170004580<br>STKCVUPI20170004319 | 06/27/18 | |
| LECHER | John | J. | Fresno Superior Court | 5031059 | 05/05/94 | |
| LEDBETTER | Lonnie | | Sacramento Superior Court | 95AS07056 | 11/01/96 | |
| **LE** | **Lucy** | **Pham** | **Orange Superior Court** | **22P000531** | **06/06/25** | |
| LEE | Boschal | | Los Angeles Superior Court | GD055619 | 08/18/16 | |
| LEE | Charlene | | Santa Clara Superior Court | 16CV295732 | 03/15/18 | |
| LEE | George | M. | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Jean | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | John | | Los Angeles Superior Court | 08K17636 | 1/2/0/09 | |
| LEE | Ronnie | | Kern Superior Court | S-1500-CL-290301 | 6/26/2015<br>08/26/16 | Order also requires security. Second order filed 8/26/16 (same case) |
| LEE | Mo | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LEE | Suki | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki L.E.E., Shavon Butler., Nicki Minaj, Ketara Shavon Wyatt |
| LEE | Peng | | Los Angeles Superior Court | 2502375 | 11/19/02 | |
| LEE | Tai | Soon | Los Angeles Superior Court | 22STCV39045 | 10/19/23 | |
| LEGAL | C. | R. | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL | Chris | Rozier | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL | Chris | Ryan | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL, SR. | C. | R. | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL, SR. | Chris | Rozier | Los Angeles Superior Court | 14U01365 | 05/29/14 | Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." |
| LEGAL, SR. | Chris | Ryan | Los Angeles Superior Court | 14U01365 | 05/29/14 | Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." |
| LEGARD | Preston | Joseph | Sacramento Superior Court | 95AS05666 | 03/08/96 | |
| LEIGHTON | Lorraine | M. | San Diego Superior Court | GIC736489 | 10/23/00 | |
| LEMKE | Richard | | San Diego Superior Court | 37-2017-00000227-PR-TR-CTL | 12/01/23 | |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721460 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721117 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721116 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC720881 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC716598 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715365 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715124 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715034 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC687930 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC687586 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC662625 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC09653 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC05678 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC00783 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV04025 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV03098 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV03064 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02996 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02994 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02221 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCP02745 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCP02508 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STUD04005 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STUD04003 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR, JR. | Harrison | | Los Angeles Superior Court | BC063627 | 11/12/92 | |
| LESSUR | Ricardo | Miller | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LERMAN | Michael | | Santa Clara Supeior Court | 22FL000408 | 09/20/23 | |
| LETWAK | Richard | T. | Orange Superior Court | 30201100497143CUJRCJC | 11/03/17 | |
| LEVINE | Carol | Ann | Santa Clara Superior Court | 110CV172192 | 08/11/14 | |
| LEVINGE | Walter | Alexander | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LEVY | Shalom | Ben | Los Angeles Superior Court | SC021082 | 07/13/98 | |
| LEWIS | Antoinette | | Los Angeles Superior Court | 19PSCV00620 | 11/05/19 | |
| LEWIS | Homer | T. | Los Angeles Superior Court | 19AVCV00139 | 09/12/19 | |
| LEWIS | Mildred | | Solano Municipal Court | 59141 | 08/21/91 | |
| LEWIS | Overton | M. | Orange County Superior Court | 00CL07243 | 06/20/01 | |
| LEWIS | Rosemary | | Los Angeles Superior Court | BC095072 | 03/30/95 | |
| LEYVA | Ricardo | | Solano Superior Court | MISC000577 | 04/11/01 | |
| LI | James | Hsiaosheng | Los Angeles Superior Court | GC038906 | 06/24/19 | |
| LI | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |
| LIBERTO | Alisia | | Orange Superior Court | 30-2020-01125033-PR-OP-CJC | 05/02/22 | |
| LIETZKE | Bill | | Los Angeles Superior Court | BC089052 | 05/23/00 | |
| LIGGINS (#0496) | Kourtney | | Los Angeles Superior Court | 17PSPT00080 | 02/25/21 | |
| LIGGINS (0412343552, 11-A-6) | Orienthal | D. | San Bernardino Superior Court | FSB047546 | 08/08/08 | |
| LILLIS | Stephen | | Los Angeles Superior Court | BD410302 | 09/23/13 | |
| LIM | Chong | S. | Tulare Superior Court | VFL256212 | 02/24/22 | |
| LIM | Khor | Chin | Los Angeles Superior Court | SC112269 | 08/14/12 | |
| LIN | Suh-Jean | | Alameda Superior Court | HF11597349 | 01/08/14 | |
| LIND | Jeffrey | Cowan | Santa Barbara Superior Court | 1388465 | 06/22/12 | |
| LINDHOLM | Vernon | | Los Angeles Superior Court | YC041590 | 04/08/03 | |
| LINDOW | Robert | | Santa Clara Superior Court | 17PR180722 | 02/17/21 | |
| LINLOR | James | | San Diego Superior Court | 00049449CUICNC | 01/11/19 | |
| LINTON | Villarosa | Villamor | Los Angeles Superior Court | 19LBFL00643 | 06/14/24 | |
| LIPSEY (CDC #F18039) | Christopher | | Kings Superior Court | 19C0243 | 01/10/20 | |
| LITTLEJOHN | Cynthia | | San Diego Superior Court | SDSC697107 | 01/16/98 | |
| LITTMAN | Seymour | | San Bernardino Superior Court | CIDVS1707997 | 07/24/17 | |
| LIUBAKKA | Tara | R. | Shasta Superior Court | 188757 | 11/15/18 | |
| LIVINGSTON | Grace | | San Joaquin Superior Court | FL-2019-2248 | 05/18/25 | aka Grace Celine Livingston |
| LOCKETT | Sicory | | Los Angeles Superior Court | TC018494 | 11/10/05 | |
| LOEW | Adam | | Los Angeles Superior Court | PF007316 | 10/18/24 | |
| LOFTON | Esther | M. | Los Angeles Superior Court | BS086123 | 02/17/04 | |
| LOGHMANI | Mohsen | | Los Angeles Superior Court | BC581625 | 05/22/17 | an individual dba L.A. Design Group |
| LOHBECK | Stephen | | Sacramento Superior Court | 34201200134620 | 10/24/13 | |
| LONG | Isabelle | C. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Sandra | J. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Thomas | | San Diego Superior Court | 678227R | 06/09/97 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LOONEY | Alice | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 08/25/05 | |
| LOONEY | Judy | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOPEZ | Arthur | | Orange Superior Court | 16D001283 | 11/09/22 | |
| LOPEZ | Arthur | | Los Angeles Superior Court | 22STCV20142 | 10/06/23 | |
| LOPEZ | Glenn | G. | San Diego Superior Court | 37201900000298CUCLCTL | 03/05/21 | |
| LOPEZ | Leon | G. | San Diego Superior Court | 37201613777CURICTL | 11/10/16 | |
| LOPEZ | Luis | E. | Los Angeles Superior Court | BC609928 | 11/09/17 | |
| LOPEZ | Rachel | | Contra Costa Superior Court | MSD14-03866 / MSD19-01436 | 08/02/23 | aka Rodriguez, Rachel |
| LOPEZ | Valerie | Anne | Riverside Superior Court | RIC1904032 | 07/26/21 | |
| LORTON | Bettina | | Riverside Superior Court | PSC1903939 | 08/30/19 | aka Bettina Cameron, Sally Anne Cameron, Sally Anne Lorton |
| LOTT | Damico | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| LOUDON | David | | San Diego Superior Court | 37201500026423CUORCTL | 02/26/16 | |
| LOUIE | George | | Contra Costa Superior Court | C0800010 | 06/27/11 | |
| LOUMENA (HETTINGA) | Wylmina | E. | Santa Clara Superior Court | 105FL127695 | 10/28/09 | |
| LOVAS | Desmond | | Orange County Superior Court | 888258 | 06/17/10 | |
| LOVE | Felicia | | Fresno Superior Court | 23CECG02355 | 09/28/23 | |
| LOVE | Tiffany | L. | Los Angeles Superior Court | TS018379 | 02/10/15 | |
| LOWERY, Jr. | Marvin | Louis | Los Angeles Superior Court | 23STCV26502 | 01/04/24 | |
| LOWTHER | James | | Orange Superior Court | 30-2022-01267301 | 07/29/24 | |
| LOZA | Jamie | | Fresno Superior Court | 19CECG01180 | 10/09/19 | |
| LU | Frank | | Los Angeles Superior Court | BC203137 | 11/09/99 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425496 | 01/08/09 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425497 | 01/08/09 | |
| LUCAS | Webster | | Los Angeles Superior Court | BC537633 | 10/01/14 | |
| LUCAS, JR. (E-91878) | Isiah | | Fresno Superior Court | 09CECL06372 | 04/19/12 | |
| LUCETT | Anthony | | Orange Superior Court | 19D006940 | 06/21/24 | |
| LUCICH | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Fennell |
| LUCIDO | Lynda | | Stanislaus Superior Court | 387352 | 04/26/12 | |
| LUCIOUS | Dwayne | | San Diego Superior Court | 37-2022-00001297-CL-DF-CTL | 07/26/23 | |
| LUCKETT | John | | Orange County Superior Court | 00CC08289 | 07/11/00 | |
| LUCKETT | John | | Court of Appeal, 4th Dist, Div 3 | G011207 | 07/11/91 | |
| LUKAS | Gabriella | | Los Angleles Superior Court | BC569615 | 03/30/15 | |
| LULL | Christopher | | Sacramento Superior Court | 34-2023-00335776 | 07/26/23 | |
| LULL | Chrisopher | | Sacramento Superior Court | 34-2023-00335776-CU-OR-GDS | 08/11/23 | |
| LUMPKIN | Margaret | | Sacramento Superior Court | 97AS02958 | 07/28/98 | |
| LUO | Xingfei | | Orange Superior Court | 30-2023-01327847-CU-FR-CJC | 04/10/24 | |
| LUQUE | Samuel | David | Merced Superior Court | FLM43958 | 06/20/11 | |
| LUSK | William | | Contra Costa Superior Court | MDS13-04203 | 06/29/22 | |
| LUTHER | William | Earl | Orange Superior Court | 16D007365 | 02/17/18 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS089630 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYNBERG | Dennis | O. | San Diego Superior Court | PN237889 | 04/18/01 | |
| MACK | Bruce | | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MACK | Jamie | Yvonne | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MACK | Novelette | Arlene | Los Angeles Superior Court | BC553530 | 01/07/16 | aka Novelette Mack Woods |
| MADAN | B. | K. | Los Angeles Superior Court | NC005352 | 12/15/92 | |
| MADAN | Dave | | Los Angeles Superior Court | NC005352 | 12/15/92 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MADAN | Rita | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| MADRID | John | A. | Sacramento Superior Court | 34201700210994 | 09/11/17 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002537 | 07/22/11 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002363 | 06/07/11 | |
| MAGDALENO | Ramon | | Stanislaus Superior Court | CV-21-004972 | 06/24/22 | |
| MAGDALENO, JR. | Ramon | James | Merced Superior Court | 120848 | 09/17/01 | |
| MAGEE | J. | T. | Los Angeles Superior Court | LC026429 | 10/12/94 | Order states specifics. |
| MAGEE (CDCR No. A-92051) | Ruchell | Cinque | San Francisco Superior Court | CGC11516165 | 03/16/12 | |
| MAHDAVI | Kamal | B. | Court of Appeal, 4th Dist, Div 1 | D040432 | 07/21/03 | |
| MAILBERG | Michael | B. | San Bernardino Municipal Court | CBV23878 | 03/31/97 | |
| MAIN | Dorothy | | San Diego Superior Court | 37201100152244PRGPCTL | 04/24/19 | |
| MAKAROWSKI | Nadezhda | Weddell | Court of Appeal, 2nd Dist, Div 3 | B236142 | 01/09/13 | |
| MALLEN | John | G. | San Diego Superior Court | 717973 | 06/12/98 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC080323 | 06/06/05 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC081730 | 03/03/05 | |
| MANILOW | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |
| MANKARUSE | Nagui | | Orange Superior Court | 30201600878349 | 07/12/18 | |
| MANN | David | | Los Angeles Superior Court | 20STCV06277 | 10/15/20 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462274 | 06/11/07 | |
| MANN | Layla | | San Francisco Superior Court | CDC07462647 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07461894 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462390 | 07/09/07 | |
| MANNING | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANNING | Robert | Lee, Jr. | Los Angeles Superior Court | YCO71633 | 07/20/17 | |
| MANNING | Scott | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANOCHEHRI | Fereshteh | | Los Angeles Superior Court | YQ023250 | 12/03/15 | |
| MANOS | Adelle | | Orange County Superior Court | 15D009551 | 07/06/16 | |
| MANTOR | Shawn | P. | Ventura Superior Court | SC021071 | 03/22/04 | |
| MANTTARI | Des | | Los Angeles Superior Court | BS016737 | 06/11/93 | |
| MANWILL, SR. | David | J. | Contra Costa Superior Court | P11-00433 | 08/06/14 | |
| MARCHUK | Frank | | Santa Clara Superior Court | 703149 | 11/25/92 | |
| MARCIL | Karen | | San Bernardino Superior Court | CIVSB241641 | 03/05/25 | |
| MARCOUX | Paul | Andrew | Orange Superior Court | 12P000948 | 05/24/19 | AKA Paul Marcoux |
| MARCUS (D-87461) | Howard | | Sacramento Superior Court | 02AS05478 | 02/14/02 | |
| MARDEUSZ | Carol | | Sonoma Superior Court | 194243 | 12/23/98 | |
| MARDEUSZ | Frank | | First Appellate District , Div 5 | A151819 | 06/29/18 | |
| MARGALA | Carmen | | San Diego Superior Court | GIN017046 | 11/12/02 | |
| MARIAN | Teodor | | Ventura Superior Court | CIV220016 | 01/08/04 | |
| MARIN | Mel | | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Melvin | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARINER | Pacific | Properties dba | San Diego Superior Court | 37201200097596CLBCCTL | 02/02/17 | See also Lisa Golden |
| MARINKOVIC | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050231 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050230 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050229 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050228 | 05/09/05 | |
| MARKS | Rosalie | | Los Angeles Superior Court | WEC142056 | 06/02/93 | Order states specifics. |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008015 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008016 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008017 | 07/08/11 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008018 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008019 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008020 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008068 | 07/08/11 | |
| MAROZINE | Jordan | | Humboldt Superior Court | SC2300155 | 11/15/23 | |
| MARQUEZ | Teresa | Annette | Los Angeles Superior Court | BD595213 | 11/07/19 | |
| MARS | Kostiantyn | | Santa Clara Superior Court | 22FL003144 | 03/15/24 | |
| MARSHALL | Calvin | Ali | Orange Superior Court | 20P000074 | 06/27/24 | |
| MARSHALL | Dawne | Loera Hilyard | Los Angeles Superior Court | 19CHRO01499 | 12/31/19 | AKA Dawne Loera AKA Dawne Loera Hilyard |
| MARSHALL | Jospeh | | San Diego Superior Court | 653618 | 09/21/92 | |
| MARSHALL | Joesph | | San Diego Superior Court | 653619 | 09/21/92 | |
| MARTELLO, M.D. | Jeannette | | Los Angeles Superior Court | BC589157 | 12/15/15 | |
| MARTIN | Aaron | | Fresno Superior Court | 0565596 | 08/19/04 | |
| MARTIN | Brenda | J. | Orange County Superior Court | A228299 | 04/19/10 | |
| MARTIN | David | | Santa Clara Superior Court | 23CV410545 | 06/13/24 | |
| MARTIN | Erica | | Sacramento Superior Court | 342016199418 | 03/16/21 | |
| MARTIN | Francine | DiGiorgio | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio, Francine Irene McGwire |
| MARTIN | Malvina | | Kern Superior Court | S1501FL622897CJW | 04/24/13 | |
| MARTIN | Matthew | Shaun | Napa Superior Court | 2638293 | 09/09/09 | |
| MARTIN | Michael | | Los Angeles Superior Court | ND068955 | 09/19/24 | |
| MARTIN | Ronnie | S. | Los Angeles Superior Court | BC537705 | 08/20/14 | |
| MARTIN | Rudy | | San Francisco Superior Court | CGC-21-595118 | 03/14/22 | |
| MARTIN | Sean | M. | San Luis Obispo Superior Court | 22LC0053 | 09/11/23 | |
| MARTINETTE | Eleanor | | San Diego Superior Court | 21FL009971E | 03/08/24 | aka Eleanor Ballester |
| MARTINEZ | Petra | | Monterey Superior Court | 19CV003671 | 01/10/20 | |
| MARZETTE | Shawn | N. | Los Angeles Superior Court | 17STPT00800 | 03/06/24 | |
| MASAOKA | Arther | | Orange County Superior Court | 799525 | 09/06/02 | |
| MASAOKA | Arther | | Orange County Superior Court | 05CC11180 | 12/12/06 | |
| MASORS | Bruce | N. | Los Angeles (Long Beach) Muni | 92S03117 | 06/30/92 | Order states specifics. |
| MASSAIAH | S. | Chuck | Los Angeles Superior Court | SC125362 | 07/18/16 | See also S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASSIAH | Sam | | Los Angeles Superior Court | BC610801 | 09/15/16 | See also Charles, Massih, S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASSIH | Charles | | Los Angeles Superior Court | BC464151 | 03/21/12 | See also S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASSIH | S. | | Los Angeles Superior Court | BC464151 | 03/21/12 | See also Charles Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASTERS | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MASTERS | Mary | | San Diego Superior Court | 732104 | 09/03/99 | |
| MASTERS | Mindy | | Los Angeles Superior Court | BC156015 | 07/25/97 | |
| MASTERS-KAY | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MASTERSON | Roddney | | Sonoma Superior Court | SCV263817 | 04/26/19 | AKA Jeffrey Sheahon |
| MATELYAN | Arika | Hayes | Los Angeles Superior Court | BC565496 | 03/03/15 | a.k.a. Arika Hayes |
| MATTERI | Dana | | Contra Costa Superior Court | 54370 | 01/03/00 | |
| MATRAI | Gyorgy | | Contra Costa Superior Court | D19-02312; 19-17166 | 06/07/22 | |
| MATUTE | Philip | | Ventura Superior Court | 56201900523337CUFRVTA | 03/14/19 | |
| MATUTE | Rowena | | Ventura Superior Court | 56201900523337CUFRVTA | 03/14/19 | |
| MATVIISHIN | Vladimir | | Marin Superior Court | FL2203516 | 12/04/24 | |
| MAURICIO | Eurlyn | P. | San Francisco Superior Court | CGC13534229 | 03/12/14 | Order states specifics. |
| MAWYER | Thurmond | | Fresno Superior Court | 23CECG02624 | 01/23/24 | |
| MAXEY | James | | Sacramento Superior Court | 34201800229451CUCRGDS | 06/18/18 | |
| MAXWELL | Admiranda | | Orange County Superior Court | 30201600837866PRTRCJC | 11/15/18 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MAXWELL | Dwight | | San Diego Superior Court | GIC739821 | 06/30/00 | |
| MAY | Tim | | Orange County Superior Court | 30201700896496 | 05/16/17 | |
| MAZZAFERRO | Ronald | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| McADORY | James | | San Diego Superior Court | 37201600006378CUPONC | 08/04/16 | |
| McBRIDE | Dennis | | Santa Cruz Superior Court | CV166614 | 10/14/10 | |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | 08/04/11 | (aka for Eileen F. Randall) |
| McBRIEN | Karen | | Fresno Superior Court | 04CEFL06982 | 03/28/13 | |
| McCALLUP | Veronica | | San Bernardino Superior Court | CIVDS1725189 | 03/11/19 | |
| McCARTHY -NYE | Siobhan | | Orange Superior Court | 19D009586 | 09/09/24 | aka Siobhan McCarthy |
| McCARTY | James | | Orange County Superior Court | 07D007264 | 05/14/10 | |
| McCLENTY | Booker | | Court of Appeal, 4th Dist, Div 1 | D046363 | 06/13/06 | |
| McCOLM | Patricia | A. | San Francisco Superior Court | 965774 | 12/15/95 | |
| McCORMICK | William | Henry | Shasta Superior Court | 20017 | 07/01/94 | |
| McCOY | LaKeith | | Kern Superior Court | BCV16102728 | 03/24/17 | |
| McCREA (#P82820) | Terrence | | Kern Superior Court | BCL-19-013460 | 10/17/19 | |
| McCREARY | Bruce | C. | Placer Superior Court | SCV2621 | 12/05/94 | |
| McCREARY | Bruce | | Placer Superior Court | SSP000620 | 09/20/19 | |
| McCULLY | Sarah | | Los Angeles Superior Court | EF002209 | 05/11/17 | |
| McDANIEL | Tanya | Grace | Eastern District Court of California | 2:15-cv-2627-KJM-EFB PS | 08/30/17 | |
| McDONALD | Michael | S. | Los Angeles Superior Court | 04C01276 | 07/20/05 | |
| MCDOUGAL | Yutz | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc, Franklin W. Wright |
| McDOUGALD | Robert | V. | Sacramento Superior Court | 98AM06982 | 03/29/99 | |
| McFADDEN | Mary | | Los Angeles Superior Court | BC493938 | 01/24/14 | |
| McFADDEN | Michael | | Marin Superior Court | FL-2101558 | 11/12/24 | |
| McGARRAGH | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| McGEE | Minister | Victor | Fresno Superior Court | 02CECG01559 | 03/28/03 | |
| McGINLEY | Tammy | | Orange County Superior Court | 04D006747 | 11/21/13 | |
| McGINNIS | Brian | D. | Los Angeles Superior Court | SS022063 | 05/01/12 | |
| McGOVREN | Michael | | Alameda Superior Court | H1633870 | 06/06/94 | |
| McGWIRE | Francine | Irene | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio, Francine DiGiorgio Martin |
| McHENRY | Royal | Porter | Los Angeles Superior Court | BC584138 | 03/28/16 | |
| McINERNEY | Joseph | | Court of Appeal, 1st Dist, Div 1 | A053493 | 06/09/92 | |
| McINTYRE-FINLEY | Tiffany | | Solano Superior Court | FCS055486 | 04/23/21 | |
| McINTYRE-FINLEY | Tiffany | | Solano Superior Court | FCS055488 | 04/23/21 | |
| MCKEE | Jonathan | | Santa Barbara Superior Court | 1467044 | 11/10/16 | |
| McKENZIE | Gustavo | | Kings Superior Court | 13CV0982 | 07/05/18 | |
| McKENZIE | H. | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | H. | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKINNEY | Ellen | | Los Angeles Superior Court | BC073228 | 04/23/93 | |
| McMAHON | Arnold | | Orange County Superior Court | 06CC09497 | 04/09/08 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| McMAHON | Patrick | R. | San Francisco Superior Court | 324105 | 10/24/01 | |
| McMILLAN | John | Reginald | Los Angeles Superior Court | BS039636 | 11/07/97 | |
| McMILLIN | Colby | | Los Angeles Superior Court | VD0884412 | 01/14/25 | |
| McNEIL | Michael | E. | Santa Cruz Superior Court | 17CV01908 | 01/22/18 | Also see Todd S. Glassey |
| McNULTY | Brian | Joseph | Orange County Superior Court | 11P001114 | 09/12/12 | |
| McPHERSON | Javanna | | Placer Superior Court | S-DR-0050425 | 10/03/23 | aka Javanna Batis, aka Javanna Greer |
| McWILLIAMS | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| MCZEAL | Al | | Los Angeles Superior Court | VC061819 | 02/01/13 | Also see Vein Ho |
| MEAD | Robert | McKenzie | Sacramento Superior Court | 03FL03504 | 09/24/10 | |
| MEADORS | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEADORS-WASHINGTON | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEDILL | Cary | | Los Angeles Superior Court | YC061706 | 10/23/12 | Order notes and all related cases. |
| MEDINA | Alicia | | Contra Costa Superior Court | N15-0592 | 06/30/15 | |
| MEINHOFER | Ira | | El Dorado Superior Court | PFL20020309 | 03/15/06 | |
| MELIKIAN | Janet | | Fresno Superior Court | 6433106 | 12/15/14 | aka Janet Melikian-Sconiers and Janet Sconiers |
| MELROSE | Richard | | Sacramento Superior Court | 01AS03862 | 10/16/02 | |
| MENDENHALL | Janice | | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Mark A. Cato |
| MENDONES | Maridol | | San Francisco Superior Court | A170046 | 08/29/24 | |
| MENDOZA | Miguel | | Santa Clara Superior Court | 110CP018386 | 03/05/13 | |
| MENIOOH | Rata | Bey | Humboldt Superior Court | CV160696 | 11/18/16 | aka Derick C. Andrews |
| MERLO | Anthony | | Santa Clara Superior Court | 107CV089468 | 11/02/07 | |
| MERRILL | Cheryl | Ann | San Diego Superior Court | 37200900092049CUDFCTL | 08/16/10 | |
| MERRITT | David | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | David | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MESHKIN | Brian | | Orange Superior Court | 20D004523 | 07/18/23 | Brian Jaade Meshkin |
| MESSIAH | Shawky | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also S. Chuck Massaiah, Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MESSIH | Shaurkry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MESSIH | Shoukry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MEYERS | Joseph | | Los Angeles Superior Court | BC164725 | 07/29/97 | |
| MICHAELS | Brian | Russell | Riverside Superior Court | DVIN1901873 | 10/27/20 | |
| MICHELS | Vincent | Allen | Kern Superior Court | S1501FL617675 | 12/15/23 | |
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| MILLER | Alla | | Riverside Superior Court | RID1204312 | 12/09/22 | |
| MILLER | Dr. Anthony | Michael | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER (P-11107) | Charles | A. | Kings Superior Court | 12C0112 | 03/03/20 | |
| MILLER (CDCR#F-88264) | Charles | Lamont | San Diego Superior Court | 37200900079634CUCRSC | 07/06/10 | |
| MILLER (CDC#F88264) | Charles | Lamont | Kern Superior Court | S1500CV264108SPC | 07/26/12 | |
| MILLER | Kimberly | D. | Stanislaus Superior Court | 426915 | 06/08/09 | |
| MILLER | Michael | Anthony | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER | Ricardo | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Ricardo | Lessur | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Richard | A. | Sonoma Superior Court | 204397 | 05/24/95 | |
| MILLER | Robert | | Ventura Superior Court | D276172 | 10/19/16 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MILLER | Selina | | Orange County Superior Court | 302013647111 | 07/09/13 | |
| MILLER | William | | Los Angeles Superior Court | 18STCV07137 | 07/26/19 | |
| MILLION | Charlie | Lee | Kings Superior Court | 03CV0231 | 07/14/03 | |
| MILLS | Gregg | | San Diego Superior Court | 37201300054846CUFRNC | 01/10/14 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024299 | 09/21/10 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024298 | 10/26/10 | |
| Mimran | Roni | Yafit | Los Angeles Superior Court | SD029726 | 11/05/14 | aka Roni Yafit Mimran Pittluck |
| MINAJ | Nicki | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Suki L.E.E., Shavon Butler, Ketara Shavon Wyatt |
| MINER | Joseph | | Riverside Superior Court | CVPS2106001 | 09/22/22 | |
| MINES, JR. | Isaiah | L. | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| MINI-PERSONS, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| MINKOWSKI | Julia | | Santa Clara Superior Court | 19FL004302 | 05/20/24 | |
| MINOR, SR. | Terrick | Deray McFadden | San Bernardino Superior Court | CIVDS 1403673 | 04/08/15 | |
| MIR, M.D. | Jehan | Zeb | Los Angeles Superior Court | TC015566 | 11/13/02 | |
| MIR, M.D. | Jehan | Zeb | Court of Appeal, 2nd Dist, Div 2 | B14889 | 02/24/03 | |
| MIRANDA | Kriss | | San Francisco Superior Court | CUD-23-672688 | 09/27/23 | |
| MIRANDA | David | R. | Los Angeles Superior Court | 12K07989 | 06/10/16 | aka Rafael David Miranda |
| MIRANDA | Rafael | David | Los Angeles Superior Court | BC660242 | 10/25/17 | aka David R. Miranda |
| MISH | Susan | | San Diego Superior Court | 679172 | 12/15/97 | |
| MISSUD | Patrick | | Santa Clara Superior Court | 115-CV-275919 | 12/15/15 | |
| MITCHELL | C. | Lambert | Los Angeles Superior Court | GC013040 | 01/31/95 | |
| MITCHELL | Cornell | | Court of Appeal, 2nd Dist, Div 1 | B243004 | 09/19/13 | |
| MITCHELL | Heloise | | Los Angeles Superior Court | BC430306 | 05/02/11 | |
| MITCHELL | Ronsel | Lamond | Los Angeles Superior Court | BD087783 | 07/10/24 | |
| MNYANDU | Pamela | Tinky | Los Angeles Superior Court | PS016786 | 07/21/16 | |
| MODA | Kevin | | Los Angeles Superior Court | BC608383 | 03/20/17 | aka Houman Moghaddam |
| MOGHADDAM | Houman | | Court of Appeal, 4th Dist, Div 3<br>Los Angeles Superior Court | G038221<br>BC608383 | 3/11/2009<br>3/20/17 | aka Kevin Moda |
| MOGILEFSKY | Arthur | | San Luis Obispo Superior Court | 20CV-0454 | 02/25/21 | |
| MOHAGEN | Samara | | Orange County Superior Court | 10D006957 | 12/04/12 | |
| MOHAMMED | Abdul | | Santa Clara Supeior Court | 23CV428176 | 07/18/24 | |
| MOHAMMED | Salee | Amina Barnes | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| MOHAMMED | Salee | Aubrein-Barnes | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| MOHAMMED | Saleeamina | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Louise Barnes |
| MOHAMMED EL | Mizraim | | Contra Costa Superior Court | MSC0501346 | 11/04/05 | |
| MOHIUDDIN | Ahsan | | Los Angeles Superior Court | NC054184 | 08/13/10 | |
| MOLSKI | Jarek | | Santa Barbara Superior Court | 1172370 | 09/01/05 | Order states specifics. |
| MONAGHAN | Andrew | | Los Angeles Superior Court | BC293553 | 06/30/03 | |
| MONK | Pamela | Reny | Los Angeles Superior Court | 18STR007598 | 07/29/19 | |
| MONROE | Barbara | | Sonoma Superior Court | SCV259206 | 06/16/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MONROE | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Micheal Whitfield |
| MONTAGUE | Robert | | San Bernardino Superior Court | FAMMS1900348 | 10/31/23 | |
| MONTIEL | Yolanda | | Orange County Superior Court | 30-2018-00975896 | 09/21/18 | |
| MONTGOMERY | | Edward | San Bernardino Superior Court | CIVSB220213 | 08/14/23 | |
| MONTOYA | Russell | | San Bernardino Superior Court | RFLRS037141 | 10/20/08 | |
| MOON | A. | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | Damico | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Kaavon | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOORE | Alicia | | San Diego Superior Court | 21FL009992C | 08/19/24 | |
| MOORE | Carlyn | | Los Angeles Superior Court | BC593242 | 05/24/16 | |
| MOORE | D. | Jerome | Los Angeles Superior Court | YCO72244 | 09/14/17 | Aka Darrell Jerome Moore |
| MOORE | Darrell | Jerome | Los Angeles Superior Court | YCO72244 | 09/14/17 | Aka D. Jerome Moore |
| MOORE | Gardenia | | Los Angeles Superior Court | CF025845 | 09/21/00 | Order states specifics. |
| MOORE | Ivan | Rene | Los Angeles Superior Court | BC464111 | 10/09/12 | |
| MOORE | Lawrence | | San Diego Superior Court | 709757 | 07/21/97 | |
| MOORE | Nellie | R. | San Francisco Superior Court | 856844 | 04/08/92 | Order states specifics. |
| MOORE | Teresa | Jean | Los Angeles Superior Court | 22BBCV00085 | 06/27/22 | |
| MOORE | Teresa | | San Diego Superior Court | 37202000033934CUPTSC | 12/03/20 | #NAME? |
| MOORE (D-62389) | Thomas | Eugene | Sacramento Superior Court | 06AS05244 | 06/14/12 | |
| MOORE | Thomas | Eugene | Monterey Superior Court | M82821 | 09/13/07 | Alias for Jumah Thomas Ali-Moore |
| MOORE | William | | Santa Clara Superior Court | 104CV013148 | 04/20/04 | |
| MOORE ABDULLAHI ALI | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| MOORE ALI | Jumah Abdullahi | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| MOORE, SR. | Darrell | J. | Court of Appeal, 2nd Dist, Div 3 | B234177 | 04/18/12 | Consolidated w/B231700 |
| MOQADDEM | Maha | | Los Angeles Superior Court | 21STCV25467 | 06/01/23 | aka Visconti, Maha |
| MORA | William | | San Francisco Superior Court | CGC-21-594417 | 05/27/22 | |
| MORALES (CDC #T-03815) | Jeffrey | Kurt | Santa Clara Superior Court | 106CV070757 | 05/29/07 | |
| MORALES | Martin | | Riverside Superior Court | RIC1811854 | 11/29/18 | |
| MORGAN | Matthew | | Alameda Superior Court | RG11580125 | 01/30/13 | (cons. RS11569163) |
| MORGAN | Richard | | Fresno Superior Court | 5041306 | 06/14/94 | |
| MORK | Sharon | | San Diego Superior Court | DN123810 SVK | 01/07/11 | aka Sharon Brown |
| MORRIS | Judy | Irving | Sacramento Superior Court | 526510 | 06/30/92 | |
| MORRIS | Kenneth | George | Sacramento Superior Court | 526510 | 06/30/92 | |
| MORRISSEY (Duncan) | Deanna | R. | Riverside Superior Court | RID218180 | 12/12/17 | |
| MOU | Karen | Chin-li | Santa Clara Superior Court | 112CV226909 | 06/20/17 | |
| MOU | Sophie | Chin-li | Santa Clara Superior Court | 114CV260524 | 08/03/15 | |
| MOULTON | Sheryl | | Orange Superior Court | 30-2022-01252880-PR-TR-CMC | 11/06/23 | |
| MOWATT | Christopher | | Los Angeles | YD059396 | 08/26/19 | AKA Sinjin Taidje Mahdi Kahn |
| MOYE | Malinka | | San Francisco Superior Court | CGC06450461 | 08/11/06 | |
| MR | B.W | | Los Angeles Superior Court | 19TCV12599 | 08/09/23 | MR.B.W |
| MUHAMMAD | Abdul | Kareem | Los Angeles Superior Court | BC36354 | 03/03/08 | |
| MUHAMMAD | James | Karim | Alameda Superior Court | RG20065299 | 11/30/22 | |
| MUHAMMAD | Muhammad | M. | Orange Superior Court | 30201800969591 | 05/02/19 | |
| MUMFORD | Sharon | Marie | Shasta Superior Court | 138285 | 06/15/00 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC165123 | 12/05/97 | |
| MURPHY | Dee | Thomas | Santa Barbara Superior Court | 1388465 | 06/22/12 | |
| MURPHY | Melissa | | Riverside Superior Court | RID385227DA | 05/08/14 | |
| MURPHY | Michael | | Stanislaus Superior Court | 448166 | 07/17/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MURPHY | Theresa | | San Francisco Superior Court | CGC13536214 | 07/08/14 | |
| MURPHY, SR. | Shannon | O. | San Joaquin Superior Court | 39201200283522CLPOSTK | 08/24/12 | aka Sheetmetal & Associates |
| MURRAY | Christine | | Orange County Superior Court | A241929 | 04/23/12 | |
| MURRELL | Joyce | Ann | Santa Barbara Superior Court | 1133001 | 12/08/04 | |
| MURREY | Stewart | Lucas | Los Angeles Superior Court | 23STCV14890 | 04/29/25 | |
| MUSLEH | Akram | | Los Angeles Superior Court | SD027807 | 08/29/18 | |
| MYERS | Anita | | San Diego Superior Court | ED19741 | 09/13/05 | |
| MYERS | Julia | Jeanette | Marin Superior Court | FL10003812 | 08/03/12 | |
| MYLES | Gerald | Lamont | Los Angeles Superior Court | BC661051 | 11/07/18 | |
| MYRETTE - CROSLEY | Faye | | Contra Costa Superior Court | C22-01730 | 02/07/24 | |
| MYRON (CDCR#K80153) | James | | Kern Superior Court | S1500CV275988 | 05/06/13 | |
| NADERI | Babak | | Los Angeles Superior Court | BC2080395 | 12/03/02 | |
| NADJAFINIA | Sajon | | San Bernardino Superior Court | FAMSS2001924 | | |
| NAFAL | Julian | | Santa Barbara Superior Court | 1469190 | 02/18/15 | |
| NAGA | Haritha | | San Diego Superior Court | 37-2022-00003944-CU-BC-NC | 12/17/24 | |
| NAGLE | Robert | | Los Angeles Superior Court | 22STCV26531 | 10/09/24 | aka Robert W. Nagle |
| NAKAMURA | Alan | | San Bernardino Superior Court | CIVBS1000041 | 04/08/11 | |
| NARAYAN | Prakash | | Sacramento Superior Court | 34-2013-00148824 | 05/14/14 | |
| NAROG | Cory | | San Mateo Superior Court | CIV498746 | 12/27/10 | |
| NARULA | Mohan | | Ventura Superior Court | CIV145225 | 09/19/94 | |
| NARULA | Ripdaman | | San Bernardino Superior Court | CIVSB2114627 | 09/29/23 | |
| NATHANSON HEAD PELLETIER | Karen | Sue | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Pelletier and Karen Sue Pelletier |
| NATNAT | Felix | C. | Court of Appeal, 1st Dist, Div 5 | A126919 | 03/15/11 | |
| NAUGHTON | Peter | | Los Angeles Superior Court | BC483237 | 07/08/15 | |
| NEAL | Ralph | B. | Santa Clara Superior Court | 22CV394562 | 03/16/23 | |
| NEBORSKY | John | | San Diego Superior Court | 37201600038624CUFRCTL | 06/12/17 | |
| NELSON | Christina | D. | Calaveras Superior Court | CV34178 | 12/30/20 | |
| NELSON | Lydia | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| NELSON | Tarza | | Los Angeles Superior Court | BC432066 | 03/11/11 | |
| NEMCIK | Tanya | | Contra Costa Superior Court | D0901592 | 03/05/25 | |
| NEMIROFF | George | | Los Angeles Superior Court | 23VERO01904 | 11/20/24 | |
| NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |
| NETTLES (C47456) | Damous | D. | Monterey Superior Court | M65299 | 02/06/07 | |
| NEUBAUER | Theodore | | Los Angeles Superior Court | BC236899 | 11/28/01 | |
| NEUFELD | Joseph | | Marin Superior Court | CV044388 | 02/18/05 | |
| NEUTON | Laurence | A. | Los Angeles Superior Court | BP028994 | 03/23/95 | |
| NESBIT | Andre | | Los Angeles Superior Court | 23STCV11197 | 03/14/24 | |
| NESBIT | Andre | | Los Angeles Superior Court | 23STZVI7983 | 05/28/24 | |
| NESBIT | Andre | | Los Angeles Superior Court | 24STCV05628 | 04/08/25 | |
| NEWMAN | Michael | | Los Angeles Superior Court | 01M05459 | 05/31/01 | |
| NEWMAN | R.E. | | Los Angeles (Antelope) Muni Ct | 96C02030 | 06/23/97 | |
| NEWMAN | Susann | | Orange County Superior Court | 01CC00294 | 06/03/03 | |
| NEWMAN | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| NEWSTED | Darrin | | San Bernardino | CIVDS121174 | 06/24/13 | |
| NGO | Viet | | Los Angeles Superior Court | SWC103518 | 06/19/92 | Order states specifics. |
| NGUYEN | Anthony | | Orange Superior Court | 30201400729544 | 06/14/17 | aka Tony Nguyen |
| NGUYEN | Cassandra | | San Joaquin Superior Court | STK-CV-UOE-2023-0001058 | 08/31/23 | |
| NGUYEN | Diem | T. | Orange Superior Court | 30-2013-00683908 | 01/09/15 | |
| NGUYEN | JACQUELINE | | Orange Superior Court | 30-2019-01101077 | 06/12/20 | aka Jacqueline Tuyet Nguyen |
| NGUYEN | Lan | | Court of Appeal 1st Appellate District Division Two | A170752 | 05/02/25 | |
| NGUYEN | Minh | Nguyet | Orange Superior Court | 30201700958403 | 07/09/18 | see also Toan Quy Thai |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| NGUYEN | Preston | | Santa Clara Superior Court | 111CV214189 | 01/17/12 | |
| NGUYEN | Tony | | Orange Superior Court | 30201400729544 | 06/14/17 | aka Anthony Nguyen |
| NIBO | Bennie | | Los Angeles Superior Court | SC051124 | 02/23/99 | |
| NIBO | John | | Los Angeles Superior Court | SC051124 | 02/23/99 | |
| NICHOLS | Cory | | Contra Costa Superior Court | MS15-0581 | 02/25/16 | |
| NICHOLS | Heaven | | Orange Superior Court | 30201400712885 | 10/14/16 | aka Patricia Jean Nichols |
| NICHOLS (H-87217) | Joseph | | Monterey Superior Court | M115627 | 08/07/12 | |
| NICHOLS | Lerai | | San Bernardino Superior Court | VFLVS036490 | 05/18/11 | |
| NICHOLS | Patricia | Jean | Orange Superior Court | 30201400712885 | 10/14/16 | aka Heaven Nichols |
| NICULESCU-BABA | Constantin | | Los Angeles Superior Court | BC077526 | 06/11/93 | |
| NICHOLSON | Pamella | | Los Angeles Superior Court | 25IWRO00218 | 04/30/25 | |
| NICHOLSON | Pamella | | Los Angeles Superior Court | 25IWRO00232 | 04/30/25 | |
| NIEDERBERGER | Michael | | Orange County Superior Court | 01CC05330 | 08/10/01 | |
| NITELSHPUR | Mikhail | | San Diego Superior Court | 37-2013-000 77203-CU-WE-NC | 05/14/14 | |
| NKOP | Asuquo | | Sacramento Superior Court | 530787 | 03/12/93 | |
| NOGUES | Olga | L. | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| NORDBLAD | John | R. | Los Angeles Superior Court | MC024280 | 12/17/13 | |
| NORGAARD | Leif | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORGAARD | Preben | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORTEY | Yvonne | F. | Los Angeles Municipal Court | 93K09554 | 12/06/93 | |
| NORTEY | Yvonne | F. | Los Angeles Superior Court | C748558 | 03/31/93 | |
| NORTH AMERICAN TIMESHARE, INC. | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| NORTY | Yvonne | F. | Los Angeles Superior Court | BS020909 | 12/24/92 | |
| NORWOOD | Audrianne | | US DISTRICT-Central Dist CA | CV0102056DT | 02/25/02 | Order states specifics. |
| NORWOOD | Gregory | LYNN | Solano Superior Court | FCS043319 | 03/23/15 | |
| NORWOOD | Gregory | | Solano Superior Court | FCS043319 | 04/02/15 | |
| NOSRATI | Dalia | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| NUNN | Wesley | I. | Del Norte Superior Court | CVPT131039 | 06/05/13 | |
| NZONGOLA | Flossie | Wilson | Monterey Superior Court | 98862 | 05/20/94 | |
| O ROURKE | Albert | | San Diego Superior Court | 702236 | 11/01/96 | |
| OAK | Eugene | | Los Angeles Superior Court | BC703900 | 01/12/21 | |
| OBANDO | Renato | | Los Angeles Superior Court | 24STCV07197 | 11/21/24 | |
| OBTENEBRIX | Aellis | | San Diego Superior Court | 37-2023-00018980-CU-NP-CTL | 05/06/24 | aka Aellis D'Artisan |
| O'BRIEN | Edward | Michael | Santa Barbara Superior Court | 1371199 | 12/10/10 | |
| OCCUPY L.A. | | | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| OCCUPY LOS ANGELES | | | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| OCHOA | Ana | | Los Angeles Superior Court | BC426451 | 08/20/10 | |
| ODESA REAM COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| ODIN | Yanina | | San Diego Superior Court | DN181729 | 11/04/19 | FKA Yanina Adler |
| OGUNSALU | Cornelius | Oluseyi | San Diego Superior Court | 37201000065672CUNPCTL | 06/09/10 | |
| OHANESIAN | Adela | Gregory | Los Angeles Superior Court | BD398253 | 09/21/11 | aka Adela Gregory |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| OLAGUES | John | | Marin Superior Court | CIV063488 | 04/25/07 | |
| OLIVER | Anthony | | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Allen Oliver |
| OLIVER | Anthony | Allen | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Oliver |
| OLIVER | Anthony | Wayne | Kern Superior Court | S1500CV284184 | 10/23/18 | |
| OLIVER | David | J. | Placer Superior Court | SDR0026742 | 12/01/11 | |
| OLSON | Margaret | | Los Angeles Superior Court | SS022027 | 06/14/12 | |
| OLSON | Shelly | Jean | Santa Cruz Superior Court | CV179290 | 01/15/16 | aka Shelly Jean Ioane |
| OMUNA | Billy | | Los Angeles Superior Court | BC106317 | 09/02/94 | |
| ONEAL (O'Neal) | Jerry | Lynn | Sacramento Superior Court | 34201100105419CUBTGDS | 01/13/12 | |
| O'NEILL | Jimmie | D. | Santa Cruz Superior Court | 20PR00040 | 10/14/20 | |
| O'NEILL | Nicolle | | Los Angeles Superior Court | SC095739 | 12/28/07 | |
| ONG | Howard | | Los Angeles Superior Court | GC005839 | 04/07/92 | Order states specifics. |
| ONNEFLOD | Christer | P. | Fresno Superior Court | 08CECL00930 | 06/17/08 | |
| OPPERWALL | Stephen | G. | Alameda Superior Court | 22CV010352 | 10/19/2022 | |
| ORBISON | Pil | | Contra Costa Superior Court | MSC16-00638 | 04/05/17 | dba Bay Area Diversified Tennis Foundation |
| ORIGUNWA | Obafemi | | Contra Costa Superior Court | D15-04890 | 09/03/20 | |
| OROZCO | Hernan | | Fresno Superior Court | 21CECG02034 | 06/07/22 | |
| ORR | Jeffrey | B. | Santa Barbara Superior Court | 1301915-BROWN | 06/28/11 | |
| ORTEGA | Ricky | John | Los Angeles Superior Court | SOD108876 | 09/22/95 | |
| ORTIZ | Jo | M. | Orange Superior Court | 30-2015-798521 | 12/01/15 | |
| ORTIZ | Jorge | L. | Orange County Superior Court | 645031 | 11/27/91 | |
| ORTIZ | Rita | | Los Angeles Superior Court | BC572124 | 04/03/15 | |
| ORTIZ | Yazmin | | Los Angeles Superior Court | SC125247 | 01/26/21 | |
| OSBORNE | Johnathan | | Riverside Superior Court | RIC532084 | 03/29/11 | |
| OSBORNE | Johnathan | | Orange County Superior Court | 302008111914 | 10/08/10 | |
| OSBURN | Christel | | Alameda Superior Court | 7108464 | 03/18/99 | |
| OSHITA | Patricia | | Los Angeles Superior Court | BD392906 | 11/18/05 | Order states specifics. |
| OSIJO | Adebowale | O. | Fresno Superior Court | 07CECG00073 | 04/05/07 | |
| OSORIO | Francisco | | Los Angeles Superior Court | KC069825 | 02/13/19 | aka Francisco Osorio Romero |
| OTTOVICH | Harvey | | Alameda Superior Court | HG03112816 | 12/18/15 | |
| OTTOVICH | Mark | | Alameda Superior Court | HG03112816 | 06/04/12 | |
| OTERO | Vernon | | San Bernardino | VFLVS019664 | 05/18/10 | |
| OU-YOUNG | Kuang | B. | Santa Clara Superior Court | 21CV375239 | 09/23/21 | |
| OVERTON | James | A. | San Diego Superior Court | D491976 | 06/04/08 | |
| OYAS | Daniel | | Orange Superior Court | 30-2013-00688782 | 05/28/14 | |
| OZERAN | Leon | | Los Angeles Superior Court | BC183184 | 05/05/98 | |
| OZIM | Daisy | | Alameda Superior Court | RG20058419 | 03/22/21 | |
| PAE | San | Ok | Los Angeles Superior Court | BC609614 | 09/18/17 | |
| PAGE | Curtis | | Los Angeles Superior Court | BC292075 | 07/12/05 | Order states specifics. |
| PAIGAH | Mark | | San Diego Superior Court | GIC850391 | 12/20/05 | |
| PAIGAH | Mark | | San Diego Superior Court | GIC851379 | 12/21/05 | |
| PAINTER | Richard | | San Diego (El Cajon) Muni Court | E47053 | 12/11/91 | |
| PALAND | David | | Mendocino Superior Court | SCUKCVPO 18-70732 | 04/17/20 | |
| PALLACK | Judy | | Alameda (Berkeley-Albany) Muni | 69738 | 06/24/92 | |
| PALMER | Allan | H. | Los Angeles Superior Court | 19STCV30058 | 07/02/20 | |
| PALUMBO | Frederick | R. | San Diego Superior Court | 664820 | 03/30/94 | |
| PANEPINTO | Donna | M. | San Bernardino Superior Court | SCVSS270125 | 04/11/01 | |
| PANETTI | Shelley | | Los Angeles Superior Court | BD342867 | 04/27/09 | aka Shelley Panetti Klaz |
| PANG | Irene | | Los Angeles Superior Court | BC591022 | 03/18/16 | |
| PAOLINI | Karen | | Los Angeles Superior Court | ES007582 | 07/10/02 | |
| PAPPAS | Phillip | Cary | Santa Clara Superior Court | 110CV167326 | 01/26/11 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PARKER | Charles | Dittes | San Diego Superior Court | P177721 | 07/31/12 | |
| PARKER | Fred | D. | Orange Superior Court | 30201300653121PRLACJC | 08/07/14 | |
| PARKER | James | | Sonoma Superior Court | MCV191306 | 04/17/09 | |
| PARKS | Elizabeth | | Sacramento Superior Court | 342017219990 | 03/04/19 | |
| PARKS | Steven | Dean | Marin Superior Court | CIV1400419 | 01/30/15 | |
| PARRA | Alex | | Los Angeles Superior Court | BC210236 | 01/14/00 | |
| PARRETT | Barbara | A. | Sacramento Superior Court | 97AS05479 | 04/02/98 | |
| PARRIS | Doris | Charlene Lacy | Sacramento Superior Court | 520266 | 07/26/91 | |
| PARSON | Nicole | Lanea | Los Angeles Superior Court | No case # assigned | 04/22/13 | |
| PARVIZIAN | Syrus | | Court of Appeal, 2nd Dist, Div 2 | B247787 | 06/05/13 | |
| PATHAK | Anshu | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATHAK | Anshu | | Riverside Superior Court | RIC1810028 | 12/04/24 | |
| PATHAK | Chetna | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATINO | Ana | Maria | Alameda Superior Court | RG14716249 | 05/05/15 | aka Mary Anne Uribe |
| PATTERSON | Andre | | San Francisco Superior Court | CGC12525017 | 03/28/13 | |
| PATTERSON | Teri | | Ventura Superior Court | CIV232794 | 06/27/05 | |
| PATTERSON | Vester | | Kern Superior Court | BCV17101106 | 12/12/17 | |
| PATTERSON | Vester | | Tuolumne Superior Court | CV60742 | 03/15/18 | |
| PAYNE | Derick | | Riverside Superior Court | RID203422 | 04/20/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Derick | | Court of Appeal, 2nd District | B207780 | 02/17/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Derick | | Court of Appeal, 2nd District | B210356 | 02/17/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Whitfield | Derick | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Whitfield | Derick Lester | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne |
| PAYNE | Whitfield Derick | Lester dba DLP Transportation | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PEAK | Anna | | Sacramento Superior Court | 08FL06282 | 03/24/25 | |
| PECCI | Maria | | Los Angleles Superior Court | SD031867 | 01/16/19 | |
| PEDAGAT | Hernando | R. | Santa Clara Superior Court | 110CV170623 | 08/05/10 | |
| PEGUES | Carlis | | Los Angeles Municipal Court | 96M08469 | 12/02/96 | |
| PELLETIER | Karen | | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Sue-Nathanson Head Pelletier and Karen Sue Pelletier |
| PELLETIER | Karen | Sue | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Sue-Nathanson Head Pelletier and Karen Pelletier |
| PENG | Shu | | Santa Clara Superior Court | 23FL002803 | 02/21/25 | |
| PENTA | Jason | R. | Shasta Superior Court | 21UD0102 | 04/18/22 | |
| PENTEK | Andras | | San Bernardino Superior Court | BCV055558 | 04/29/99 | |
| PEOPLES | Gwendolyn | | Los Angeles Superior Court | ND045691 | 02/04/02 | |
| PEOPLE'S CHURCH | | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PEOPLES, JR. (H-63933) | Timothy | | Monterey Superior Court | M119284 | 06/12/13 | |
| PERALTA | Cion | | San Bernardino Superior Court | CIVDS1412341 | 05/23/16 | |
| PERATI | Paul | F. | Court of Appeal, 1st Dist, Div 2 | A061836 | 10/14/93 | |
| PERREAULT | Katerina | | Los Angeles Superior Court | BP163689 | 06/18/21 | |
| PERRINE | James | | San Luis Obispo Superior Court | 18FL-0720 | 04/27/23 | |
| PERRY | Avram | Moshe | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Dylan | Scott | Los Angeles Superior Court | 23STCV11392 | 06/04/24 | |
| PERRY | Kevin | L. | San Diego Superior Court | GIC833657 | 04/20/06 | |
| PERRY | Moshe | | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Moshe | | Court of Appeal, 2nd Dist, Div 3 | B215787 | 04/22/10 | |
| PERRY | Scott | | Fresno Superior Court | 05CEFL02294 | 09/11/24 | |
| PETERS | Casey | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | David | M. | San Diego Superior Court | 37-2020-00009288-CU-BC-CTL | 01/11/21 | (Esq.) |
| PETERS | Kevin | David | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Marilyn | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206473 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206475 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206476 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206477 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Russell | Warren | Santa Barbara Superior Court | 216989 | 03/07/97 | |
| PETERSEN | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| PETERSON | James | R. | Orange Superior Court | 30-2011-00499831 | 11/12/14 | |
| PETERSON | Jillian | | Los Angeles Superior Court | 18VECV00232 | 05/29/19 | aka Jill Peterson, Jill R. Peterson, Jill Rhonda Peterson, Jillian |
| PEYTON | Adeola | | Los Angeles Superior Court | 23IWRO01305 | 10/30/23 | aka Adeola, Ade-Ekisola |
| PEYTON | Lee | Edward | Ventura Superior Court | 00445884-CU-CR-VTA | 12/23/14 | |
| PHAM | Dung | | Alameda Superior Court | 2002044652 | 05/03/02 | |
| PHAN | Hung | Tan | Orange County Superior Court | 30201000375990 | 02/28/11 | |
| PICENO | Sophia | | Mendocino Superior Court | 22CV00342;22UD00589; 22CV00405; 21CV00573 | 09/01/22 | |
| Pichitchartee | Thatcharnok | | Los Angeles Superior Court | 21STPB08968 | 06/18/24 | |
| PICKENS | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| PIERCE | Chanshasha | | Stanislaus Superior Court | 317599 | 03/03/04 | |
| PIERCE | Ronald | E. | Court of Appeal, 5th Dist | F063915 | 01/19/12 | |
| PIERSON | Patricia | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Trisha Pierson |
| PIERSON | Trisha | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Patricia Pierson |
| PIMENTEL | Norman | L. | Fresno Superior Court | 02CECG01275 | 09/11/02 | |
| PINA | Frederick | | Los Angeles Superior Court | 24NNCV03841 | 12/19/24 | |
| PINEDA | Oscar | Rene | Humboldt Superior Court | FL110533 | 12/21/15 | |
| PINHOLSTER (C-87601) | Scott | Lynn | Marin Superior Court | CV023120 | 04/24/07 | |
| PINION | Shayson | | Solano Superior Court | FCS053345 | 10/21/19 | |
| PIRANTE | Marcos | | Orange Superior Court | 30-2023-01359373 | 12/21/23 | |
| PITTLUCK | Roni | Yafit Mimran | Los Angeles Superior Court | SD029726 | 11/05/14 | aka Roni Yafit Mimran |
| PITTMAN | Randall | | Los Angeles Superior Court | BC410261 | 05/28/10 | |
| PLEITEZ | Jodi | Lee | San Bernardino Superior Court | CIVDS1616729 | 09/13/17 | |
| POET | James | Curtis | Riverside Superior Court | MCC1500004 | 03/19/15 | |
| POLANCO-MORILLON | Blanca | | Orange Superior Court | 22P000360 | 04/25/25 | |
| POMOGAIBO | Kateryna | | Santa Clara Superior Court | 21CV382347 | 02/28/23 | |
| POOLE | Atala | Alana | Kern Superior Court | 531384 | 12/12/95 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| POOLE | Christopher | Roland | Orange County Superior Court | 30201200577351CLPLCJC | 08/27/12 | |
| POPE | Karla | | Riverside Superior Court | RID205465 | 01/28/09 | |
| POPE | Ray | | Alameda Superior Court | RG11555915 | 05/06/11 | |
| POPE | Teresa | | Los Angeles Municipal Court | 96U16293 | 12/06/96 | |
| POPESCU | Virgil | | San Diego Superior Court | 709996 | 10/28/97 | |
| PORTER | Andre | Dewaine | San Diego Superior Court | 37201500026332PRGPCTL | 03/06/18 | |
| POST | Monte | Lee | Riverside Superior Court | INC011627 | 06/28/99 | |
| POTTER | D. | Sidney | Los Angeles Superior Court | BC652414 | 08/31/17 | |
| POWELL | Tomery | Artimes | Placer Superior Court | SDR0047636 | 06/15/18 | aka T.A. Darling |
| POWERS | David | Thomas | Los Angeles (Downey) Muni Ct | 92S03652 | 01/08/93 | Order states specifics. |
| POWERS | Sonie | | Riverside Superior Court | PSC1805478 | 08/22/19 | |
| POZZI | Americo | | Sonoma Superior Court | 206960 | 06/03/94 | |
| PRASAD | Melissa | Marie | Stanislaus Superior Court | 256900 | 02/01/04 | |
| PRATHER | Patricia | Ann | Los Angeles Superior Court | 15M03331 | 06/11/15 | |
| PRESLEY | Tala | | Court of Appeal, 2nd Dist, Div 5 | B128598 | 01/26/99 | |
| PRIATKO | John | | San Francisco Superior Court | CGC17557663 | 11/21/17 | |
| PRIETO | Frank | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PRIETO | Maria | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PRICE | Immanuel | C. | Monterey Superior Court | 19CV002376 | 09/23/20 | |
| PRIME | Nicole | | Ventura Superior Court | 00520611CUPTVTA | 01/18/19 | |
| PROFESSIONAL CONCRETE WORK | | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see David Grassi, David H. Grassi, David Hillel Grassi |
| PROSSER | Nancy | L. | Los Angeles Superior Court | 23STFL00028 | 04/21/25 | |
| PRUDHOME | Ricky | | San Bernardino Superior Court | PROPS0900337 | 03/24/22 | |
| PSAROS | Georgetta | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| PULLEY | Larry | | Los Angeles Superior Court | BC137689 | 03/22/96 | |
| PULLIAM | Carol | | Riverside Superior Court | RIC1616401 | 12/14/22 | |
| PURISIMA | Anton | | Los Angeles Superior Court | BC370936 | 10/24/07 | |
| PURISIMA | Anton | | San Bernardino Superior Court | SCVSS130864 | 08/07/07 | |
| PURLANTOV | Valco | | San Francisco Superior Court | 955399 | 05/11/94 | Order states specifics. |
| PUSCHENDORF | Suzette | | San Mateo Superior Court | 16FAM01872 | 06/06/18 | |
| QIN | Li | | Alameda Superior Court | RP21096806 | 12/17/21 | |
| QUADRI | Taofeek | | Fresno Superior Court | 02CECG03037 | 01/24/06 | |
| QUAID | Randy | | Santa Barbara Superior Court | 19CV06268 | 09/13/23 | Aka Randy Randall Rudy Quaid, Evgenia Quaid, Evgenia Helena Quaid, Evgenia "Evi" Quaid, Evgenia "Evi" Helena Quaid , Evi quaid |
| QUIGGLE | Ellen | | San Diego Superior Court | 200986777 | 09/22/09 | Ellyn N. Quiggle |
| QUIGLEY | Rodney | J. | Tuolumne Superior Court | CV61867 | 10/06/19 | |
| QUILLINAN | Kevin | | Alameda Superior Court | RG19-008966 | 10/24/19 | |
| RABINOVICH | Aleksandr | | Contra Costa Superior Court | MSD0303038 | 08/31/09 | |
| RABOIN | Kaitlyn | | Contra Costa Superior Court | D13-00970 | 06/26/23 | FKA BIEAR |
| RADCLIFF | Arthur | | Court of Appeal, 2nd Dist, Div 5 | B075205 | 12/17/93 | |
| RAFFA | Catherine | | Santa Clara Superior Court | 1-07-FL-141377 | 09/30/15 | |
| RAHGOSHAY | Mohammad | | Orange Superior Court | 09D005410 | 07/25/14 | |
| RAHMAN | Sumaira | | Ventura Superior Court | 2024CUOR028259 | 05/16/25 | |
| RAHMAN | Syed | | Ventura Superior Court | 2024CUOR028259 | 05/16/25 | |
| RAI | Amanjeet | | Los Angeles Superior Court | 24CHRO01965 | 11/24/24 | |
| RAISER | Aaron | | San Diego Superior Court | 37-2013-00070368-CU-MM | 06/05/15 | |
| RAISONHEIMER | Ralph | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Jessie Swartz, Arthur Thymc, Franklin W. Wright |
| RAMEY (D-40605,3B-2BT-35) | Johnny | | Fresno Superior Court | 04CECG01510 | 07/28/05 | |
| RAMIREZ | Daniel | Robert | San Bernardino Superior Court | CIVDS1607520 | 09/21/16 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RAMIREZ | Maria | De Jesus | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00951 | 02/04/09 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00957 | 02/04/09 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 98FL03172 | 10/13/05 | |
| RAMIREZ | Rosendo | E. | Sacramento Superior Court | 98FL03172 | 10/13/05 | |
| RAMOS | Ruben | Christopher | San Mateo Superior Court | 18-FAM-00045-A | 10/17/23 | |
| RANDALL | Charlotte | Rebel | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Jacinth | C. | Los Angeles Superior Court | BC715030 | 07/02/19 | |
| RANDALL | Victoria | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| RANDO | Alexa | | Santa Cruz Superior Court | CV168156 | 02/07/12 | |
| RANDOLPH | Steven | | Los Angeles Superior Court | PC056517 | 12/16/15 | |
| RANSOM (H-71641) | Bryan | E. | Kings County Superior Court | 12C0118 | 10/17/12 | |
| RASAII | Fred | | Santa Clara Superior Court | 22CV408432 | 01/08/25 | |
| RASHID | Hakim | W. | Los Angeles Superior Court | 19STCV34017 | 12/17/19 | |
| RASIMUS | Peter | | Contra Costa Superior Court | MSD14-02830 | 07/05/23 | |
| RATEKIN | Nicholas | | San Diego Superior Court | 37-2020-00040983-CU-BC-CTL | 07/18/22 | |
| **RATLIFFE** | **Lucy** | | **Santa Barbara Superior Court** | **17FL02289** | **06/11/25** | |
| RAWUKA | Mary | H. | Orange County Superior Court | 522690 | 05/29/96 | Order states specifics. |
| RAY | April | S. | Los Angeles Superior Court | BC136915 | 08/06/98 | |
| RAY, JR. | Donald | P. | San Diego Superior Court | 37-2022-00030855-CU-HR-CTL | 01/17/24 | |
| RAY, JR. | Edward | Vincent | Alameda Superior Court | RG14748239 | 01/04/16 | |
| RAZAVI | Melina | | Santa Clara Superior Court | 109CV132622 | 09/08/11 | |
| REASE | Yoshami | S. | Alameda Superior Court | RG10532263 | 08/30/10 | |
| REBENNACK | Sherry | | San Bernardino Superior Court | VCVVS025956 | 04/16/02 | |
| REDDY | Krishna | | San Bernardino Superior Court | SCV06542 | 02/18/98 | |
| REDEAUX | Mary Ann | | Alameda Superior Court | 24CV070987 | 12/18/24 | |
| REE | Jin | | Los Angeles Superior Court | BC349526 | 01/25/07 | AKA Jin Rie, Jin Ree dba East West Institute |
| REE dba East West Institute | Jin | | Los Angeles Superior Court | BC361368 | 04/02/07 | AKA Jin Ree, Jin Rie |
| REED | Elaine | | Fresno Superior Court | 05CECG03575 | 05/04/06 | |
| REED | Mary | Dean | Los Angeles Superior Court | BC284736 | 06/25/03 | |
| REED | Michelle | K. | Sacramento Superior Court | 34200900060370 | 01/22/10 | |
| REED | Shambra | Latisha | Kings County Superior Court | 24HR0016 | 01/24/25 | |
| REINER | Martin | | Los Angeles Superior Court | BC593351 | 05/24/16 | |
| REINER | Wayne | R. | Orange Superior Court | 30201901063705 | 09/13/19 | |
| REISS | Jonathan | A. | Los Angeles Superior Court | SC025574 | 01/03/95 | |
| REMINGTON | Bruce | | Humboldt Superior Court | DR180552 | 12/06/18 | |
| REMMERT | Shirley | | San Mateo Superior Court | F055586 | 03/25/03 | |
| REMMERT | Shirley | V. | San Mateo Superior Court | CIV7423597 | 04/17/03 | |
| REINALDO | Veronica | L. | Sacramento Superior Court | 11FL04049 | 04/18/19 | |
| RENFRO | Christopher | | Tulare Superior Court | VCL180080 | 03/13/19 | |
| RENNIE | Donald | A. | Los Angeles Superior Court | BC150814 | 09/30/96 | |
| REPOLLO | B. | | Santa Clara Superior Court | 18CV323749 | 03/02/20 | |
| REPOLLO | Rodolfo | | Santa Clara Superior Court | 18CV323749 | 03/02/20 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| REYES | Emilio | | Los Angeles Superior Court | BC724250 | 02/13/25 | |
| REYES | Enrique | | Fresno Superior Court | 18CECG00202 | 02/05/19 | |
| REYES | Guadalupe | | Fresno Superior Court | 18CECG00202 | 02/05/19 | |
| REYES | Pablo | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYES | Roxana | | Contra Costa Superior Court | D1203214 | 11/08/17 | |
| REYES | Teresa | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYNO | Freddie | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNO | June | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNOLDS | Brian | B. | Los Angeles Superior Court | BC049660 | 03/31/92 | JCCP 2887 |
| REYNOLDS | Marylynn | | San Joaquin Superior Court | FL-DWOC-2009-00008123 | 11/05/15 | |
| RHOADS | Joseph | | Tehama Superior Court | 24CI-000158 | 01/16/25 | |
| RIAZATI | Manuchehr | | San Diego Superior Court | 2012-088906 | 06/20/14 | |
| RICE | Patricia | | Siskiyou Superior Court | SCCV-CVCV-2022-663 | 10/06/22 | |
| RICE-DAVIS | Astarte | | Contra Costa Superior Court | PROMSP89-00547 | 01/17/08 | AKA Astarte Davis |
| RICHARDS | Alicia | Marie | Orange Superior Court | 15D009634 | 10/23/20 | AKA Alicia Marie Remsen |
| RICHARDSON | Dorothy | Elizabeth | Fresno Superior Court | 05CEPR01355 | 05/14/14 | |
| RICHARDSON | Gregory | | Riverside Superior Court | RID1200031 | 09/05/17 | |
| RICHARDSON | Larry | | Sonoma Superior Court | SFL960136 | 05/06/05 | |
| RICHMAN | Robert | D. | Los Angleles Superior Court | LC074283 | 08/04/11 | |
| RICHMOND | Curtis | | San Diego Superior Court | GIN037346 | 06/14/05 | |
| RICKETTS | Donat | | Los Angeles Superior Court | 19TCV24858 | 01/26/22 | |
| RICKRODE | Chris | B. | Alameda Superior Court | 8046062 | 09/10/99 | |
| RIE | Jin | | Los Angeles Superior Court | BC349526 | 01/25/07 | AKA Jin Ree, Jin Ree dba East West Institute |
| RIE | Jin | | Los Angeles Superior Court | BC361368 | 04/02/07 | AKA Jin Ree, Jin Ree dba East West Institute |
| RIEHLE | Veronica | | Los Angeles Superior Court | YS026414 | 06/19/15 | |
| RIFKIN | Richard | | San Francisco Superior Court | FDI111773974 | 09/14/12 | Order states specifics. |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 5 | B210169 | 02/18/09 | In Case No. B233475, dated 4/3/12, this prefiling order was modified that she cannot file in her name or on behalf of Mr.Ringgold-Lockhart (see Justin Ringgold-Lockhart Case No. B233475, dated 4/3/12) |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 2 | B217589 | 07/21/09 | |
| RINGGOLD | Edward | | Sacramento Superior Court | 23CV006400 | 09/05/24 | |
| RINGGOLD-LOCKHART | Justin | | Court of Appeal, 2nd Dist, Div 5 | B233475 | 04/03/12 | Also see Nina Ringgold, Case No. B210169, dated 2/18/09) |
| RIGOR | Soraya | | Sacramento Superior Court | 34-2022-00328604-CU-MC-GDS | 02/13/24 | |
| RISSE | April | | Los Angeles Superior Court | SF001425 | 09/13/22 | |
| RITCHIE | Jerrianne | | Riverside Superior Court | TEC10012836 | 03/23/11 | 1/21/2011 (first order), Also see Jerrianne Franklin |
| ROBBEN | Todd | Christian | Tuolumne Superior Court | CV64848 | 01/20/23 | |
| ROBERSON | Paul | | Contra Costa Superior Court | C15-00413 | 11/19/15 | |
| ROBERTS | Elaine | | Alameda Superior Court | Misc | 04/20/93 | Order states specifics. |
| ROBERTS | Sri David | Conrad | Santa Barbara Superior Court | 1166090 | 05/20/05 | |
| ROBERTS | Tina | Louise | San Diego Superior Court | 2015-28682 | 11/06/15 | |
| ROBINSON | Barbara | Stuart | Los Angeles Superior Court | NC056903 | 03/13/12 | |
| ROBINSON | Faustino | | San Diego Superior Court | 37200700084561CLCRCTL | 04/24/08 | |
| ROBINSON | Jamilah | | Contra Costa Superior Court | MSJ1400784 | 06/07/16 | |
| ROBISON | Eldrick | | Sonoma Superior Court | SCV247493 | 01/25/11 | |
| ROBY | Cheryl | | San Bernardino Superior Court | SCVSS136730 | 12/10/07 | |
| ROCHMAN | Tony | | Los Angeles Superior Court | EC044602 | 06/08/07 | |
| ROCKWELL | Richard | J. | San Diego (El Cajon) Muni Court | E87448 | 12/04/97 | |
| RODGERS | Melody | | Los Angeles Superior Court | 24STCV18018 | 01/16/25 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RODRIGUEZ | Alvaro | C. | Alameda Superior Court | HG12655093 | 04/05/13 | |
| RODRIGUEZ | Gabriel | | Los Angeles Superior Court | 24STRO05320 | 09/24/24 | |
| **RODRIGUEZ** | **Gloria** | | **San Mateo Superior Court** | **24CIV00711** | **04/29/24** | |
| RODRIGUEZ | Pedro | | San Mateo Superior Court | 21-CLJ-04492 | 08/31/22 | |
| RODRIGUEZ | Ricardo | C. | Los Angeles Superior Court | YF000946 | 03/04/09 | |
| ROESSLER | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROESSLER | Tom | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROGERS | John | | Riverside Superior Court | TES1101553 | 09/06/11 | |
| ROGERS | John | Patrick | Orange County Superior Court | 30201000334307 | 02/18/10 | |
| ROHAN | Brian | | Marin Superior Court | CV012426 | 12/17/01 | |
| ROJAS MARTINEZ | Orquidea | | San Diego Superior Court | 37-2021-00037659-CU-BC-CTL | 04/07/25 | |
| ROLLINS | Guy | | Los Angeles Superior Court | GC029604 | 10/23/02 | |
| ROMERO | Maria | C. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | Also see Ilich E. Vargas |
| ROMNEY | Linda | Marie | Los Angeles Municipal Court | 98E01780 | 09/29/99 | |
| ROMONSKY | Andrew | | Sacramento Superior Court | 97AS02958 | 12/10/98 | |
| RONALD MAZZAFERRO AS TRUSTEE FOR THE FIORANI LIVING TRUST, DANIELLE DUPERRET, ROBERT VAN ZANDT, PAUL DEN BESTE | | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro |
| ROOS | Lorna | | Los Angeles Superior Court | BD202859 | 09/14/11 | |
| RORTY | Bruce | | Los Angeles Superior Court | 11CT3328 | 06/04/13 | |
| RORTY | Bruce | | Los Angeles Superior Court | 11CT0111 | 06/04/13 | |
| ROSE | Gene | | Orange Superior Court | 19D009000 | 08/07/23 | |
| ROSE | Sai | | Humboldt Superior Court | FL170102 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | FL090159 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | DR170364 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | DR170574 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Theresa | Christine | Contra Costa Superior Court | P0100746 | 03/15/04 | |
| ROSENBERG | Jordan | | Alameda Superior Court | RG17849292 | 05/05/18 | |
| ROSENSTIEL | Scott | Eric | Los Angeles Superior Court | BC608565 | 06/15/17 | |
| ROSENSTIEL | Scott | | Los Angeles Superior Court | 20STPB00742 | 09/20/23 | |
| ROSETE | Ernesto | | San Diego Superior Court | 37-2021-00053146-CU-CR-CTL | 05/04/22 | aka Ernesto Aguillon |
| ROSETE | Ernesto | | San Diego Superior Court | 37-2021-00054310-CU-CR-CTL | 07/15/22 | aka Ernesto Aguillon |
| ROSS | John | M. | San Diego Superior Court | 675145 | 06/21/94 | |
| ROSS | Robert | M. | Los Angeles Superior Court | EC023045 | 02/08/00 | |
| ROSS | Rosemary | | Los Angeles (Pasadena) Muni Ct | GC22418 | 01/28/99 | |
| ROSTAM | Joseph | Sargis | Stanislaus Superior Court | 430651 | 11/27/18 | PJ K. Hara denied the req to remove 6/12/2020 |
| ROSTLER | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| ROTOLO | Tatianna | | Solano Superior Court | FCS055027 | 09/29/20 | |
| ROTTER | Sam | | Ventura Superior Court | 56-2022-00563943-CU-CR-VTA | 11/29/22 | |
| ROUSER | William | | Los Angeles Superior Court | MC024980 | 03/25/15 | |
| ROWE | Gary | B. | Los Angeles Superior Court | YD061119 | 10/17/17 | |
| ROZEK | Adam | Aaron | Orange County Superior Court | 30201000403228 | 02/04/11 | |
| ROZWOOD | S. | Benjamin | Los Angeles Superior Court | SD 023011 | 05/21/15 | |
| RU | Try | | San Francisco Superior Court | 937699 | 06/05/92 | |
| RUBANG | Gonzalo | | Solano Superior Court | FCS046367, FCS049171 FCS049559, FCS049561 FCS049599, FCS050346 | 06/19/18 | |
| RUDDER | Wayne Ricky | Elson | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| RUDDLESDIN | Bruce | | Contra Costa Superior Court | C1102322 | 01/20/12 | |
| RUIZ | Daniel | Charles | San Luis Obispo Superior Court | 17CV0428 | 01/23/18 | |
| RUIZ | Walter | | Los Angeles Superior Court | VD071249 | 10/29/18 | |
| RUSSELL | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RUTHER | L. | | San Francisco Superior Court | 937699 | 06/05/92 | |
| RYU | Huki | | Los Angeles Superior Court | BC705825 | 07/15/20 | AKA James Ryu |
| RYU | James | | Los Angeles Superior Court | BC705825 | 07/15/20 | AKA Huki Ryu |
| SAAJ | Darrell | E. | Los Angeles Municipal Court | 95C18837 | 03/28/96 | |
| SABA | George | | Orange Superior Court | 30-2023-01319538-CU-FR-CJC | 07/25/24 | |
| SABA | George | | Orange Superior Court | 30-2022-01295368-PR-TR-CJC | 10/15/24 | |
| SAENZ | Robert | | Monterey Superior Court | 18CV002234 | 09/21/18 | |
| SAFFORE | Charles | A | Los Angeles Superior Court | 23STCV14486 | 02/09/24 | |
| SAGAR | Abhinav | | Santa Clara Superior Court | 21FL002487 | 10/31/23 | |
| SAID | Shary | | San Diego Superior Court | 56201700920001CUMCCXC | 11/21/17 | |
| SAID | Shary | | Ventura Superior Court | 56201700911508CUMCCXC | 11/22/17 | |
| SAIGH | Terry M. | | Napa Superior Court | 2656624 | 09/12/11 | |
| SAKENTOOSI | Hashem | | San Diego Superior Court | 675007 | 07/05/94 | |
| SAKA | Michelle | | Sacramento Superior Court | 22FL05277 | 08/01/23 | |
| SAKHAI | Moris | | Los Angeles Superior Court | BC575257 | 11/15/16 | |
| SALAZAR | Dana | | Sacramento Superior Court | 23DV02315 | 08/30/23 | |
| SALAZAR | Jose | M. | Riverside Superior Court | RIC 1213554 | 04/15/15 | |
| SALZMAN | Lawrence | | Orange County Superior Court | 05CC07899 | 09/19/05 | |
| SALES | James | | San Francisco Superior Court | CGC18570105 | 06/11/19 | |
| SAMEER | Madhu | | Fresno Superior Court | 15CECG00351 | 04/23/21 | |
| SAMPLE | Felita | | San Francisco Superior Court | CGC12523705 | 03/06/13 | |
| SANCHEZ | Raul | | San Francisco Superior Court | CGC-23-608615 | 08/31/23 | aka Jesse F. Swartz |
| SANCHEZ-BERRIDI | Edmundo | | Santa Barbara Superior Court | 22CV01049 | 10/16/23 | |
| SANCHEZ (SIGALA) | Gloria | | Imperial Superior Court | 88527 | 03/18/05 | |
| SAND SHIP COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SANDEEN | Stephen | | Plumas Superior Court | GN FL13-00204 | 04/01/15 | |
| SANDERS | Donald | R. | San Francisco Superior Court | 259017 | 05/07/03 | |
| SANDERS | Leon | | Los Angeles Superior Court | BC723341 | 01/31/19 | |
| SANDERS | Phillip | | Fresno Superior Court | 11CECG00976 | 06/08/11 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867785 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867786 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC870765 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC868173 | 09/28/06 | |
| SANTOS | Crystal | Marie | Los Angeles Superior Court | BD555480 | 12/13/19 | AKA Crystal Santos-Copage |
| SANTOS | Shonda | | Santa Clara Superior Court | 106FL132442/DEPT74 | 05/01/12 | |
| SANTOS | Sylvia | | San Diego Superior Court | 37201100084130CUFRCTL | 09/20/11 | |
| SAPP | Desiree | | Stanislaus Superior Court | CV-22-5515 | 12/13/22 | |
| SARASUA | Joseph | James | San Mateo Superior Court | CIV477735 | 01/16/09 | |
| SARDINHA | Manuel | | Santa Clara Superior Court | 1-02-FL-109939 | 10/22/15 | |
| SARGENT | Matt | | Santa Clara Superior Court | 107CV085893 | 02/19/08 | |
| SARKISSIAN | Tony | | Los Angeles Superior Court | 19PDFL01883 | 06/02/21 | |
| SATTERWHITE | DaCorey | | Santa Clara Superior Court | 21CV379731 | 09/22/22 | |
| SAUNDERS | Jason | | Los Angeles Superior Court | MC022017 | 03/17/11 | |
| SAY & SAY, INC. | | | Court of Appeal, 2nd Dist, Div 5 | B076762 | 12/16/93 | |
| SAYYED AL HOSSEINI | Sonia | | Sacramento Superior Court | 34-2022-70011827-CU-HR-GDS | 12/04/24 | |
| SCHAEFERS | Bern | | San Luis Obispo Superior Court | 17CVP-0266 | 06/12/24 | |
| SCHMID | Frear | Stephen | Sonoma Superior Court | SCV-270568, 23CV00801, 24CV01856 | 11/22/24 | |
| SCALISI | Thomas | | San Benardino Superior Court | VFLVS035658 | 07/14/11 | |
| SCHAEFER | J. | Michael | San Diego Municipal Court | 585961 | 02/04/97 | |
| SCHAFFER | A. | Michael | San Diego Superior Court | 17FL004841C | 04/27/21 | |
| SCHIEBERL | Jan | Marie | Contra Costa Superior Court | CIVMSC0903516 | 11/10/10 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SCHMIDT (AZ3544) | Lonnie | G. | Solano Superior Court | FCS056153 | 07/20/21 | |
| SCHMIDT | Kathryn | Michelle | Orange County Superior Court | 04D004515 | 02/11/09 | |
| SCHNEIDER | Derek | | Santa Clara Superior Court | 2015-1-FL-172685 | 07/13/22 | |
| SCHOOLER | Jane | | San Diego Superior Court | 37200800150817PRTRNC | 05/14/13 | Also see Katherine Schooler Kerns |
| SCHOOLER | Jane | | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Katherine Schooler Kerns |
| SCHRUBB | Kevin | Ray | Marin Superior Court | CIV1702848 | 12/05/17 | |
| SCHULZ | Douglas | M. | San Bernardino Superior Court | SCVSS130276 | 10/21/08 | |
| SCHWARTZ | Gregory | | Los Angeles Superior Court | BD527355 | 06/03/15 | |
| SCONIERS | Janet | | Fresno Superior Court | 6433106 | 01/04/00 | aka Janet Melikian and Janet Sconiers-Melikian |
| SCONIERS-MELIKIAN | Janet | | Court of Appeal, Fifth District | 6433106 | 12/15/14 | aka Janet Melikian and Janet Sconiers |
| SCOTT | Floyd | | Monterey Superior Court | M65709 | 03/25/08 | |
| SCOTT | Manning | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Manning | R. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | San Francisco Superior Court | 191581 | 03/28/03 | Order states specifics. |
| SCOTT | Ralph | M. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | Manning | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCRIGNA | Angelo | Yoshannah | Los Angeles Superior Court | 17STPB09759 | 01/04/18 | AKA Angelo Josh |
| SEDAGHAT | Nasser | | Court of Appeal, 2nd Dist, Div 2 | B139280 | 11/06/01 | |
| SEDLAR | Robert | | San Diego Superior Court | 37201600017332CLUDCTL | 01/23/17 | |
| SEGA | Jessica | | Riverside Superior Court | RIP089378 | 01/30/09 | |
| SELINGER | David | | San Diego Superior Court | 670153 | 12/30/94 | |
| SELINGER | David | | San Diego Superior Court | 670654 | 12/30/94 | |
| SELLERS | John | | Sacramento Superior Court | 96AS07076 | 12/16/98 | |
| SELLERS | Margaret | | Orange County (Harbor) Muni Ct | Various | 08/24/94 | |
| SELTZER | Margaret | A. | Marin Superior Court | CIV1105615 | 06/06/12 | |
| SEMPASA | Evelyn | | Riverside Superior Court | RIC1713173 | 10/31/17 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV020625 | 09/15/03 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV021123 | 10/15/03 | |
| SERRANO | Nina | | Riverside Superior Court | MCC2000542 | 06/08/22 | |
| SERRATO | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO & VRABLE | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO-VOISENANT | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERVER | Ralph | | Santa Barbara Superior Court | 177107 | 08/14/92 | Order states specifics. |
| SEXTON | Michael | | San Diego Superior Court | DN188889 | 02/25/19 | |
| SEYMOUR | Jessica | | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | Note AKA's |
| SEYMOUR | Jessica | M. | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SEYMOUR | Jessica | Marie | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SHABAZZ | Orsyndah | | Fresno Superior Court | 01CECG04365 | 01/31/02 | |
| SHADE | Ross | | Napa Superior Court | 2660735 | 06/10/13 | |
| SHADIAN | Igale | | Los Angeles Superior Court | BC603178 | 07/22/16 | |
| SHADOWSKY | Mike | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| SHAH | Zubair | A. | San Francisco Superior Court | CCH03561183 | 04/04/06 | |
| **SHAHRI** | **Seyed** | **Saeid Zamanieh** | **Sacramento Superior Court** | **6/11/2025** | **34-2021-70008678** | |
| SHALCHIAN | Fereshteh | | Los Angeles Superior Court | YQ023250 | 12/03/15 | |
| SHAO | Linda | | Santa Clara Superior Court | 112-CV-220571 | 06/16/15 | |
| SHAO | Yi | Tai | Santa Clara Superior Court | 112-CV-220571 | 06/16/15 | |
| SHARMA | Lilavati | | Court of Appeal. 2nd Dist, Div 5 | B205238 | 03/25/08 | |
| SHARMA | Narendra | | Shasta Superior Court | 183558 | 10/17/19 | |
| SHARMA | Vivek | Swaroop | San Bernardino Superior Court | FAMRS1302149 | 10/01/20 | |
| SHARP (K41609) | Anthony | A. | Sacramento Superior Court | 07AS01391 | 07/16/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SHARP | LaMar | Ann | Sacramento Superior Court | 34201200123593 | 02/14/14 | |
| SHARPE-HASHIMOTO | Michelle | | Merced Superior Court | 100944 | 09/03/98 | See Michelle Morgan |
| SHEN | Jian | | Los Angeles Superior Court | GS011946 | 11/05/09 | |
| SHEPHARD | Charlie | | Los Angeles Superior Court | KC022591 | 05/21/97 | |
| SHERMAN | Steve | | Los Angeles Superior Court | 04A00394 | 05/06/04 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004 | 10/14/03 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004Z | 10/24/03 | |
| SHERS | Perry | S. | San Francisco Superior Court | 903465 | 08/16/95 | |
| SHERWOOD | Raymond | | Yolo Superior Court | CV012100 | 12/14/01 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Anthony | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Frank | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | L. | H. | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | H. | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | L. | H. | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Liang-Houh | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHILOH | Kenny | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kennard J. Shiloh, Kenny J. Shiloh, Jr. |
| SHILOH | Kennard | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kenny J. Shiloh, Kenny J. Shiloh, Jr. |
| SHILOH, JR. | Kenny | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kenny J. Shiloh, Kennard J. Shiloh |
| SHIN | James | | Los Angeles Superior Court | 19STCV18547 | 09/11/19 | |
| SHIPP | Tonya | | Solano Superior Court | 110PR167976 | 05/03/12 | |
| SHIPP | Tonya | N. | Solano Superior Court | P41641 | 10/01/08 | |
| SHIVERS | Coyote | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | Coyote | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHOJAEDDIN | Amir | | Orange County Superior Court | 05D003892 | 12/20/13 | |
| SHOR MAKE COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SHORE | David | | Court of Appeal, 1st Dist, Div 3 | A089548 | 03/14/00 | |
| SHORNIKOV | Dmitriy | | Contra Costa Superior Court | MSL19-08297 | 05/25/22 | |
| SHORTER | Lecia | L. | Los Angeles Superior Court | BC691615 | 07/03/18 | |
| SHOYINKA | Tiwalola | Oladdiji | Los Angeles Superior Court | SC089606 | 09/12/06 | |
| SHU | Vincent | WC | Orange County Superior Court | 06D000979 | 09/05/08 | |
| SHULER | Randall | E. | Santa Clara Superior Court | 16DV019635 | 12/03/20 | |
| SHULMAN | Carol | Lee | Los Angeles Superior Court | YC051410 | 09/29/05 | |
| SHULMAN | Carol | Lee | Los Angeles Superior Court | TC018920 | 09/07/05 | |
| SIDAROSS | Monique | S. | Los Angeles Superior Court | BC354160 | 06/23/08 | |
| SIDIAKINA | Natalia | | Sonoma Superior Court | SFL29989 | 08/16/10 | |
| SIEGEL | George | Roger | Los Angeles Superior Court | YC051420 | 09/02/08 | |
| SILVESTRE | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| SIMMONS | Christopher | | Monterey Superior Court | M64369 | 04/19/04 | |
| SIMONSEN | Donald | A. | Santa Barbara Superior Court | 1316023 | 11/02/09 | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 06/09/95 | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 04/29/96 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SINGH | Raghvendra | | Santa Clara Superior Court | FL010612 | 12/02/94 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGH | Raj | | Sacramento Superior Court | 01AS00095 | 03/11/03 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS02083 | 03/11/03 | |
| SINGH (or any alias) | Raj | | Sacramento Superior Court | 01AS06895 | 03/25/03 | |
| SINGH, Dr. | Rahul | | San Diego Superior Court | GIC880565 | 11/20/07 | |
| SINGH | Rog | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGSON (H-23699) | Ronald | | Monterey Superior Court | M59799 | 12/22/03 | |
| SIRICO | Kimberli | C. | Santa Clara Superior Court | 109FL151899 | 03/28/11 | |
| SISNEROS (CDCR No. F-17317) | Joseph | Carlos | San Joaquin Superior Court | STKCVUMM20190017274 | 11/20/20 | |
| SKADOWSKI | James | | Los Angeles Superior Court | 19STCV14184 | 10/01/20 | |
| SKARA | Tada | | Los Angeles Superior Court | BC096113 | 07/25/95 | |
| SKERSTON | Paula | | Orange Superior Court | 30-2015-00772438 | 10/09/15 | |
| SKINNER | Nathan | | Santa Barbara Superior Court | 1046535 | 12/21/04 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013297 | 11/19/93 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013981 | 11/18/93 | |
| SLOAN | Shawn | M. | San Bernardino Superior Court | VFLVS032358 | 02/09/10 | |
| SMALLS | Tommy | | Sacramento Superior Court | 14FL03840 | 10/10/23 | |
| SMITH | Andrea | | Alameda Superior Court | 24CV70987 | 12/18/24 | |
| SMITH | Andrew | | Contra Costa Superior Court | MSC1500204 | 05/05/16 | |
| SMITH | Candace | | Fresno Superior Court | 21CECG02584 | 05/17/22 | |
| SMITH | Charesse | | Los Angeles Superior Court | BD611083 | 11/22/19 | |
| SMITH | Daniel | Weary | Los Angeles Superior Court | P726341 | 12/21/93 | |
| SMITH | Gregory | | San Diego Superior Court | GIC847788 | 11/04/09 | |
| SMITH | Jerry | | Marin Superior Court | CV 1401048 | 06/10/15 | |
| SMITH | Kenneth | Ardell | Sacramento Superior Court | 34-2014-00163079 | 05/18/15 | |
| SMITH | Kevin | | Contra Costa Superior Court | C0400532 | 03/02/05 | |
| SMITH | Janequa | Laquay | Sacramento Superior Court | 20FL00669 | 06/01/21 | |
| SMITH | Michael | | San Francisco Superior Court | CGC08477601 | 06/11/09 | |
| SMITH | Michael | | Contra Costa Superior Court | D1300512 | 08/09/16 | |
| SMITH | Michael | D. | San Diego Superior Court | P176307 | 05/15/03 | |
| SMITH | Michael | Walden | Riverside Superior Court | RIDIND064209 | 10/09/12 | New order w/updated address. Previous order 9/11/12 |
| SMITH | Mitchel | | Contra Costa Superior Court | D1300512 | 08/09/16 | |
| SMITH | Nathan | | Los Angeles Superior Court | BC278585 | 10/21/02 | |
| SMITH | Patrick | | Los Angeles Superior Court | BC326787 | 06/29/05 | |
| SMITH | Van | | Alameda Superior Court | RG16813085 | 08/25/16 | |
| SMITH, JR. | Delaney | | Los Angeles Superior Court | BC459413 | 10/16/12 | |
| SNOWDEN | Tanisha | S. | El Dorado Superior Court | SP20000028 | 09/05/01 | |
| SNYDER | Shanna | | Los Angeles Superior Court | BD246078 | 02/26/15 | |
| SOARES | Andre | | Los Angeles Superior Court | 20STCV42618 | 07/20/23 | |
| SOEHNGEN | George | | Contra Costa Superior Court | MSC0001138 | 08/11/00 | |
| SOHO | Sandra | | Los Angeles (Newhall) Muni Ct | 92C01027 | 03/25/93 | |
| SOKOLSKY | Mark | S. | Fresno Superior Court | 07CECG04187 | 08/25/08 | |
| SOLARC | Brianna | T | Los Angeles Superior Court | 231WRO00552 | 05/16/23 | |
| SOLARES | Silvia | | Humboldt Superior Court | PR2000057 | 04/22/25 | |
| SOLARTE | Emelita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emelita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOMMER | Ervin | | Court of Appeal, 4th Dist, Div 1 | D059873 | 09/21/11 | |
| SOOS | Emery | | Los Angeles Superior Court | YC046341 | 07/03/03 | aka Irme Sos (Dimissed SDSC-37200800060629CUORNC) |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SORRELLS-KLANG | Deborah | | Riverside Superior Court | INC014560 | 09/11/00 | |
| SOTO | John | M. | San Diego Superior Court | SB5612 | 07/03/97 | |
| SOTO | Mary Lou | | Los Angeles Superior Court | 23STPB13814 | 12/04/24 | |
| SOUTHWICK | Bradley | A. | Kern Superior Court | D352403 | 09/18/09 | See Ventura re: Southwick (in this matter only) |
| SOUTHWICK | Bradley | A. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Southwick (in this matter only) |
| SOWELL | Major | Ray | Orange Superior Court | 30-2024-01395650-CU-WT-CJC | 12/09/24 | |
| SPAHNN | Alyce | | Los Angeles Superior Court | BC661311 | 08/31/18 | aka Alyce Vrba |
| SPARKS | Phil | | Court of Appeal, 2nd Dist., Div.3<br>Los Angeles Superior Court | B250477<br>BC514937 | 5/2/2014<br>11/28/16 | |
| SPECK (D-46279) | James | W. | San Diego Superior Court | 714943 | 05/20/99 | |
| SPELL | Susan | | Los Angeles Superior Court | 20STPT00152 | 07/10/20 | a.k.a. Susan Evan; Susan Spell-Evans; Susan C. Spell; S. Cheryl Spell; Susan S. Schlobohm; Susan VonSchlobohm; Susan S.E. Vonschlobohm; Susan S. VonSchlobohm; Dr. Susan Cheryl Spell Evans; Susan E.; Susan C. Spell Evans; Susan Spell, M.D. |
| SPENCER | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |
| SPENCER | Eileen | | Lassen Superior Court | 36791 | 08/23/10 | also see Kan We Help |
| SPENCER | Samuel | R. | Nevada Superior Court | CU21-085425 | 12/10/21 | |
| SPENGLER | Michael | R. | Los Angeles Superior Court | BC663997 | 04/16/18 | |
| SPIDLE | Walter | C. | Los Angeles Superior Court | SC087760 | 06/29/06 | |
| SPIRTOS | Michelle | | San Bernardino Superior Court | SPRSS02211 | 12/02/03 | |
| SPRAGUE | Jerome | H. | Sacramento Superior Court | 34-2021-00308666 | 01/05/22 | Trustee for the Jerome H. Sprague Family Revocable Trust, and Jerome H. Sprague, Trustor for the Jerome H. Sprague Family Revocable Trust, and Jerome H. Sprague Family Revocable Trust |
| SRINIVASAN | Bhuvanesh | | Marin Superior Court | FL2200449 | 07/22/24 | |
| SRISARINGKARN | Sak | Taweesak | Riverside Superior Court | RID1800477 | 06/07/18 | |
| Sr SMITH | Lillian | Marie | Los Angeles Superior Court | 23STRO06634 | 10/04/23 | |
| STAFFORD | Sean | | Orange County Superior Court | 01D001923 | 01/28/05 | |
| STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| STANWYCK | Steven | J. | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| STANWYCK | Steven | J. | San Francisco Superior Court | 400264 | 01/09/03 | |
| STARNES | Jeannie | | Napa Superior Court | 2644399 | 04/08/09 | |
| STAVRINIDES | Elias | | Sonoma Superior Court | SCV-265109 | 01/08/25 | |
| STEDNITZ | Denis | P. | San Diego Superior Court | D378459ENK | 10/15/97 | |
| STEELE | Vernetta | | Los Angeles | YC051620 | 06/30/06 | |
| STEFFAN | Kerry | Lee | San Diego Superior Court | DN147094 | 03/11/11 | |
| STEIN | Paul | | San Diego Superior Court | 657867 | 11/15/93 | Order states specifics. |
| STEIN | Jonathan | Alan | Los Angeles Superior Court | BC361307 | 06/22/23 | |
| STEINHART | Sally | Kathleen | Sonoma Superior Court | SCV246662 | 06/04/13 | |
| STEPHEN | Jimmie | | San Diego Superior Court | GIC879806 | 07/16/07 | |
| STEPHENS | Sharon | | Riverside Superior Court | INS072657 | 07/08/04 | |
| STEPHENS | Willie | F. | Sonoma Superior Court | SCV-265479 | 08/05/21 | |
| STERBCOW | Stacy | | Los Angeles Superior Court | BP127789 | 12/09/16 | |
| STERLING | Dan | | San Bernardino Superior Court | VFLVS014467 | 09/07/03 | |
| STERNBERG | Michael | C. | Santa Clara Superior Court | 2012-1-CP-020194 | 12/18/23 | |
| STESHENKO | Gregory | | Santa Clara Superior Court | 21CV391490 | 06/28/24 | |
| STEWART | John | Hesketh | Humboldt Superior Court | DR081020 | 11/17/16 | |
| STEWART | Joseph | D | San Diego Superior Court | 37-2023-00040806-CU-BT-CTL | 04/18/24 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| STICH | Rodney | F. | Court of Appeal, 1st Dist, Div 2 | A062450 | 02/22/94 | |
| STICKLER | Pamela | | San Diego Superior Court | GIS11389 | 03/12/03 | |
| STIGALL | Arthur | | Sacramento Superior Court | 05AS00684 | 05/16/05 | |
| STITCH | Stefan | A. | Orange County Superior Court | A219294 | 01/26/06 | |
| STIVERS | Carla | | San Diego Superior Court | 37201533064CUPOCTL | 02/01/17 | aka Carla Hill |
| STONE | New Oralean | (Oralean) | Alameda Superior Court | 6347653 | 07/09/91 | |
| STONE | Wilfred | | Alameda Superior Court | 6347653 | 07/09/91 | |
| STRAYHAND | Joseph | | Contra Costa Superior Court | D1404138 | 01/08/20 | |
| STREGE | Adam | Paul | Santa Barbara Superior Court | 15CV01198 | 11/06/15 | |
| STREMOVSKIY | Oleg | | San Diego Superior Court | 22FL002081N | 10/01/24 | |
| STRETTON | D. | G. | San Diego Superior Court | GIC852556 | 02/16/06 | |
| STRETTON | Diane | Gail | San Diego Superior Court | GIC852556 | 02/16/06 | |
| STRETTON | Diane | Gail | San Diego Superior Court | GIC810354 | 10/07/05 | Order states specifics. |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039569 | 06/04/03 | |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039634 | 06/04/03 | |
| STILES | Steven | F. | Humboldt Superior Court | CV2301759 | 02/29/24 | |
| STROJNIK | Peter | | San Luis Obispo Superior Court | 20CVP0189 | 05/14/21 | |
| STROH | Steven | Francis | Los Angeles Superior Court | 24STRO05855 | 10/07/24 | |
| STROJNIK | Peter | | Santa Clara Superior Court | 20CV367614 | 12/16/20 | |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115186 | 06/09/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115551 | 06/26/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116131 | 07/29/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116229 | 08/05/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS010842 | 10/09/07 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011339 | 04/10/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011709 | 08/08/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011712 | 08/06/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURIALE | Glory | | San Francisco Superior Court | 159275 | 01/22/99 | |
| SU | Chen | Cheng | Alameda Superior Court | 2002064553 | 12/30/02 | |
| SU | Hui | | Los Angeles Superior Court | 22STCV06760 | 09/28/22 | aka Susan Su |
| SUI | Yan | | Orange Superior Court | 30-2012-00594115 | 06/03/19 | |
| SUBA | Edit | | Los Angeles Superior Court | MAL10V00339 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04625 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04193 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10A03413 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC109954 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110800 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110292 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110028 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110687 | 03/23/11 | |
| SUBBARAO | Pooja | | Orange Superior Court | 30-2020-01140260-PR-TR-CMC | 05/23/25 | |
| SULTAN | Mohamed | | Los Angeles Superior Court | BC331180 | 08/23/05 | |
| SUMMERVILLE | Kaazim | | Contra Costa Superior Court | MSD21-01871 | 08/29/24 | |
| SUN | Chen | | Solano Superior Court | L002241 | 09/08/94 | |
| SUPPES | Michele | | Santa Clara Superior Court | 20FL004085 | 09/21/21 | |
| SUVA | Danilo | | Santa Clara Superior Court | 16CV290410 | 03/30/16 | |
| SWARTZ | Jessie | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Arthur Thymc, Franklin W. Wright |
| SWARTZ | Thomas | Patrick | Calaveras Superior Court | CV30852 | 07/28/05 | |
| SWEENEY | Edwin | Scott | Sonoma Superior Court | SCV252581 | 08/28/13 | |
| SWINGLE | David | | Los Angeles Superior Court | BC595742 | 11/08/16 | aka Justin Swingle, David Justice Swingle |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SZANTO | Peter | | Los Angeles Superior Court | BC428554 | 09/23/11 | |
| SZLOVAK | Marta | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZLOVAK | Mike | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZYMANSKI | Matthew | G. | Orange County Superior Court | 30201600829257CUOECJC | 04/22/16 | |
| SZYMCZAK | Robert | Charles | San Diego Superior Court | 651556 | 03/22/93 | Order states specifics. |
| TAB | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenneth | | Court of Appeal, 2nd Dist, Div 5 | B174592 | 09/24/04 | |
| TAB | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABI | Francois | | Los Angeles Superior Court | BC655079 | 06/11/19 | |
| TAGALOALAGI | Julie | T.S.S. | Orange County Superior Court | 746259 | 10/06/95 | |
| TAIMOUZADEH | Mehrdad | | Los Angeles Superior Court | LC098991 | 04/17/14 | See also Dave Zada |
| TALEB | Knarik | | Los Angeles Superior Court | 21STCV40300 | 10/15/24 | |
| TALEB | Lili | | Los Angeles Superior Court | 21STCV40300 | 10/15/24 | |
| TALEFF | Tony | | San Diego Superior Court | 37-2019-00051302-CU-PO-NC | 11/15/24 | |
| TANAKA | Jeannie | | Los Angeles Superior Court | BP117240 | 12/19/11 | |
| TANASESCU | Simona | | Orange Superior Court | 30-2019-01100016-CU-PO-CJC | 12/08/20 | |
| TANNO | Ellen | T. | Santa Clara Superior Court | 693627 | 02/21/97 | |
| TAO | Han | Hong | Orange Superior Court | 30-2020-01172528 | 02/02/23 | |
| TAPIA | Janet | | San Francisco Superior Court | CGC-19-580680 | 01/09/23 | |
| TAST | Rany | | Sonoma Superior Court | SFL68337 | 03/18/16 | |
| TATE | Clarence | Demetrius | Los Angeles Superior Court | BC295135 | 11/17/03 | |
| TAYLOR | Altheia | | San Bernardino Superior Court | SMCFS1904566 | 09/27/19 | |
| TAYLOR | Freddie | Lee | Los Angeles Superior Court | BS021601 | 04/20/93 | |
| TAYLOR | Gloria | | Los Angeles Municipal Court | 96M16042 | 09/26/96 | |
| TAYLOR | Walter | James | Contra Costa Superior Court | N070046 | 09/27/07 | |
| TAYLOR | Colleen Kayette | Prince | Los Angeles (Long Beach) Muni | 93S03145 | 02/22/94 | Order states specifics. |
| TAYLOR (CDCR #D-4175) | Jeffrey | Lamont | Monterey Superior Court | M94012 | 02/18/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91883 | 01/27/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91594 | 01/28/09 | |
| TAYLOR (CDC #T-35161) | Kirell | | Kern Superior Court | S1500CV269262SPC | 06/08/10 | |
| TAYLOR, JR. | John | C. | Alameda Superior Court | 71018343 | 03/04/93 | |
| TEANG | Srey | | San Joaquin Superior Court | STKCVUBT20180005289 | 03/02/21 | |
| TEECHER | June | | Los Angeles Superior Court | LC071688 | 01/14/11 | |
| TEMBLADOR | Virdiana | | San Bernardino Superior Court | FAMRS1303536 | 02/10/17 | |
| TENSER | Adam | J | Los Angeles Superior Court | 23SMCV04030 | 09/10/24 | |
| TEVIS | Larry | | El Dorado Superior Court | PC20200273 | 01/25/21 | |
| TEVIS | Larry | | El Dorado Superior Court | PC20200266 | 07/30/21 | |
| TEVIS | Nancy | | El Dorado Superior Court | PC20200273 | 01/25/21 | |
| TEVIS | Nancy | | El Dorado Superior Court | PC20200266 | 07/30/21 | |
| THAI | Toan | Quy | Orange Superior Court | 30201700958403 | 07/09/18 | see also Minh Nguyet Nguyen |
| THAKAR | Chetan | | Los Angeles Superior Court | YC064739 | 07/12/16 | aka Chetan Thaker |
| THAKER | Chetan | | Los Angeles Superior Court | YC064739 | 07/12/16 | aka Chetan Thakar |
| THAT | Dinh | Ton | Orange County Superior Court | 30201000394102 | 03/01/11 | |
| THEOPHILIUS | Brett | Jones | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| THOMAS | Alden | A. | San Joaquin Superior Court | STKCVEUJ201611578 | 06/16/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| THOMAS | Brian | Eugene | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMAS | Bruce | | San Diego Superior Court | 37201100057518CUBTNC | 01/31/12 | |
| THOMAS | Bruce | | San Diego Superior Court | 37201200059268CUFRNC | 08/20/13 | |
| THOMAS | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| THOMAS (P64423) | Edward | | Monterey Superior Court | M124658 | 02/15/14 | |
| THOMAS | Joe | | Los Angeles Superior Court | BC326279 | 03/16/05 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | 54792 | 07/30/12 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | No case # assigned | 03/27/13 | |
| THOMAS (CDC #T67081) | Keith | | Monterey Superior Court | M112813 | 10/20/11 | |
| THOMAS | Keith | | Los Angeles Superior Court | BC409398 | 05/24/12 | |
| THOMAS | Keith | | Lassen Superior Court | 54792 | 05/01/13 | |
| THOMAS | Mark | William | Riverside Superior Court | RIP 10001440 | 03/28/14 | Also see Mark William Thomas Hex. |
| THOMAS | Richard | E. | Alameda Superior Court | 74674 | 08/18/94 | |
| THOMAS | Tito | Ace | Los Angeles Superior Court | 19STCV23047 | 09/26/19 | |
| THOMAS, III | Mady | | Alameda Superior Court | 7969519 | 02/05/99 | |
| THOMAS, JR. | George | | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMAS-TURNER | Rachel | L. | Los Angeles Superior Court | BC719027 | 08/27/19 | |
| THOMPSON | Danny | J. | Los Angeles Superior Court | BP068768 | 07/28/08 | |
| THORNTON | D. | William | Los Angeles Superior Court | SC127035 | 07/20/17 | |
| THORNTON (#V64547WA-140 LOW) | William | | Kern Superior Court | S1500CV274883WDP | 04/24/12 | |
| THORNTON | William | Cecil | San Diego Superior Court | 37201100079081CUPOSC | 05/04/12 | |
| THRASHER | Donald | | Los Angeles Municipal Court | 96K07248 | 05/06/97 | |
| THREADGILL | Arthur | | Sacramento Superior Court | 05FL00525 | 04/23/08 | |
| THURMAN | Alan | Edward | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| THURSDAY'S CHILD | | | Los Angeles Superior Court | LC 022570 | 08/01/94 | Order states specifics. |
| THYMC | Arthur | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Franklin W. Wright |
| THYMES | Carl | G. | Los Angeles Superior Court | KC050601 | 09/17/07 | |
| THYMES | John | A. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| THYMES | Shirley | R. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| TIGGLE-LOCKHART | Madalene | | Riverside Superior Court | MVC1500749 | 04/07/16 | |
| TILLMAN | C. | R. | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Chris | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dewayne | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dorothea | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Karie | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | Aka for Tina Lechelle Archie |
| TILSON | Jeffrey | L. | Los Angeles Superior Court | PC040253 | 12/18/07 | |
| TIMEHIN | Martins | | San Francisco Superior Court | 927001 | 12/30/91 | Order states specifics. |
| TIMMONS | Danny | R. | Sonoma Superior Court | SCV-251718 | 11/25/14 | |
| TOBIAS | Renee | Lynn | San Luis Obispo Superior Court | 22FL-0113 | 11/21/23 | |
| TOBIN | Richard | | San Diego Superior Court | 37201300068387CUFRCTL | 04/21/14 | |
| TODD | Derek | Allen | Solano Superior Court | FCS017805 | 03/15/16 | |
| TODD | Erica | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |
| TOLLEY | Michael | | Los Angeles Superior Court | BC421738 | 12/11/09 | |
| TOMAS | Veronica | Helen | Los Angeles Superior Court | KP013481 | 01/09/13 | |
| TONG | Shong | Ching | Los Angeles Superior Court | VC00672 | 10/23/93 | |
| TOP SHELF PUBLISHING, LTD | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| TORABIAN | Noushin | | Santa Barbara Superior Court | 16CV04532 | 01/20/17 | aka Noushin Fuhrer |
| TORDJMANN | Julie | | Los Angeles Superior Court | BD508855 | 06/03/15 | |
| TORRES | Angel | Alexander | Orange County Superior Court | 30200700029102 | 02/06/08 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| TORRICELLAS | Theresa | | Fourth District COA, Div 1 | D075251 | 08/14/19 | |
| TOSCHI | MICHAEL | ANGELO | San Mateo Superior Court | 20 CIV 01312 | 06/05/20 | |
| TOY | Edward | | Los Angeles Superior Court | 11K17053 | 05/13/13 | |
| TRACY | Mark | Christopher | Santa Clara Superior Court | 23CV423435 | 06/20/24 | |
| TRAN | Vi Dan | | San Francisco Superior Court | CGC-22-599-369 | 09/11/24 | |
| TRESKUNOFF | Roger | | San Francisco Superior Court | GCGC08476126 | 08/11/08 | |
| TRIMMER | Stacia | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | BC343351 | 03/01/06 | |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | (BC326528) | 03/01/06 | |
| TRIPLET MUSIC ENTERPRISES, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| THOMBATORE | Betty | | San Francisco Superior Court | CUD-24-676090 | 12/05/24 | |
| TROTTER | Vivian | M. | Alameda Superior Court | 7816527 | 08/01/97 | |
| TRUE | Mark | | Orange County Superior Court | 02D002310 | 06/16/11 | |
| TSANG | Sue | | San Bernardino Superior Court | CIVDS1716618 | 04/09/18 | |
| TSATRYAN | Arthur | | Second Appellate District Division Four | B326148 | 04/23/24 | |
| TSATRYAN | Arthur | | Los Angeles | 22STCV18171 | 09/24/24 | |
| TSEGLIN | Ilya | | Orange County Superior Court | A246780 | 04/13/17 | |
| TSEGLIN | Robert | | Orange County Superior Court | A246780 | 07/25/16 | |
| TUBB | Bryce | | Ventura Superior Court | 56201600487777CUPOVTA | 06/20/17 | |
| TUNICK | Arthur | L. | Ventura Superior Court | 56201700492043CUCRVTA | 09/05/18 | |
| TURGEON | Sean | Dion | Alameda Superior Court | 22SC015928 | 03/23/23 | |
| TURNER | Cedric | D. | Los Angeles Superior Court | BC719027 | 08/27/19 | |
| TURNER | Hazel | Mae | Kern Superior Court | BCV16102549 | 03/02/17 | |
| TURNER | Stephen | B. | Alameda Superior Court | RG13661822 | 01/14/14 | |
| TURNER | Steven | Deon | San Diego Superior Court | 37-2022-00023761-CU-PO-CTL | 11/13/23 | |
| TURNER, JR. | David | B. | San Diego Superior Court | GIC852700 | 04/07/06 | |
| TYLER | Curtis | | Sacramento Superior Court | 34-2019-00248128 | 09/02/21 | |
| TYLER | Garland | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| TYUS | Jennifer | | Los Angeles Superior Court | 19STPB00220 | 08/27/24 | |
| UNITED COMPUTER SYSTEMS | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| UNITED COMPUTER SYSTEMS (INC) | | | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| URIBE | Beatriz | R. | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richard Uribe, Beatriz Richaud Uribe |
| URIBE | Beatriz | Richard | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richaud Uribe, Beatriz R. Uribe |
| URIBE | Beatriz | Richaud | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richard Uribe, Beatriz R. Uribe |
| URIBE | Mary | Anne | Alameda Superior Court | RG14716249 | 05/05/15 | aka Ana Maria Patino |
| URIBE | Nelly | | Los Angeles Superior Court | BC082195 | 09/24/93 | |
| URUK | Cevdet | | Santa Barbara Superior Court | 22FL01415 | 04/15/24 | |
| VAHID | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAHIDALLAH | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAILLETTE | Rita | | Riverside Superior Court | INV005092 | 07/31/09 | |
| VAKULCHIK | Vasily | | Sacramento Superior Court | 15FL05281 | 03/17/22 | |
| VALENZUELA | Gilbert | | Riverside Superior Court | RIC 1410972 | 05/27/15 | |
| VALI | David | Amel | Los Angeles Superior Court | SP003706 | 03/19/99 | |
| VALLADARES | Monica | A. | Santa Clara Superior Court | CV750670 | 04/04/96 | |
| VALLEJO | Eduardo | | Los Angeles Superior Court | 21BBCV00979 | 04/15/22 | |
| VALLEJO | Eduardo | Enrique | Los Angeles Superior Court | 20STCV45290 | 05/24/22 | |
| VALLERO | Sharon | | Solano Superior Court | L118011 | 05/29/02 | |
| VAN DEN HEUVEL | Jean | Marc | El Dorado Superior Court | PC20180066 | 08/10/18 | aka Jean Marc Van Den Heuval |
| VAN RIJS | Adrian | | Los Angeles Superior Court | LC027063 | 10/12/95 | |
| VAN RIJS | Adrian | | Court of Appeal, 2nd Dist, Div 5 | B098357 | 04/11/96 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| VAN ZANDT | Robert | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| VANACIK | Michael | | Los Angeles Superior Court | 04C03139 | 12/08/09 | |
| VANDEGRIFF | Jo Anne | | Los Angeles Superior Court | SC106189 | 06/01/10 | |
| VANN | Keith | A. | Alameda Superior Court | RG13673161 | 07/12/13 | |
| VARGAS | Adriana | Lucia | San Francisco Superior Court | 24PSRO00274 | 04/23/24 | |
| VARGAS | Ilich | E. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | also see Maria C. Romero |
| VARNER | Kathryn | | Contra Costa Superior Court | D19-02317 | 11/01/23 | |
| VASEK | Anthony | Gabriel | Orange Superior Court | 22D003831 | 09/05/23 | |
| VASILIEFF | Nadine | | Los Angeles Superior Court | BC027771 | 02/07/95 | |
| VEDANTAM | Kanyalakshmi | | Contra Costa Superior Court | D16-05110 | 02/20/24 | |
| VEDDER | Christopher | | San Joaquin Superior Court | CV027440 | 02/22/06 | |
| VEGA | Arturo | D. | Los Angeles Superior Court | BC152435 | 02/06/97 | |
| VELA | Isabel | | Tulare Superior Court | VCL318386 | 05/13/25 | |
| VELASQUEZ | Rodolfo | | Alameda Superior Court | H273431 | 03/12/02 | |
| VELYVIS | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Bradley, Melissanne Gallant |
| VENTURA | Joe | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joe | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joseph | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VESSELS | James | | Los Angeles Superior Court | BC619840 | 07/03/18 | |
| VIENTSKOVSKA | Nataliia | | Contra Costa Superior Court | MSP21-00683 | 04/22/22 | |
| VILLALOBOS | Joseph | | Santa Clara | 19CV359275 | 07/07/20 | |
| VILLAR | Dario | Campos | San Francisco Superior Court | 982275 | 02/26/97 | |
| VIRAY | Carmelita | | San Diego Superior Court | US3326 | 03/09/01 | |
| VIRAY | Rodolfo | | San Diego Superior Court | US3326 | 03/09/01 | |
| VIRAY | William | Castanares | Alameda Superior Court | 21CV003941 | 06/09/22 | |
| VIRELAS | Antonio | | Contra Costa Superior Court | MSD20-00658 | 02/022023 | |
| VIRK | Kavi | | Los Angeles Superior Court | 22SMCV01180 | 04/07/23 | |
| VISHER | Ramses | | Los Angeles Superior Court | 18STRO07566 | 03/10/20 | |
| VITA | Katerina | Zima | Los Angeles Superior Court | BP163689 | 09/01/23 | |
| VON RODENSTEIN | K. | David | Sacramento Superior Court | 06AS02976 | 10/16/14 | |
| VON STAICH | Ivan | | San Francisco Superior Court | CPF15514508 | 03/04/16 | |
| VONSCHLOBOHM | Christopher | | Los Angeles Superior Court | 19SMUDO1377 | 02/25/22 | |
| VON TRAPP | Debra | | Orange County Superior Court | 30-2014-00751717-CU-MM-CJC | 08/24/15 | |
| VRABEL | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| VRBA | Alyce | | Los Angeles Superior Court | BC172444 | 05/18/98 | |
| WADE | La Tausha | | Contra Costa Superior Court | MSD18-01520 | 08/31/23 | |
| WADEL | Jack | Ruben | San Diego Superior Court | 37201600014939CUNPCTL | 07/07/17 | |
| WADGY | Noha | | Orange Superior Court | 30-2022-01278779-CU-HR-CJC | 03/06/23 | aka Noha Mahmoud Fawzy Wagdy, Noah Mahmoud |
| WAGNER | Lori | | Los Angeles Superior Court | BC518877 | 07/10/14 | aka David Delman |
| WAHEED | Hakim | R. | San Bernardino Superior Court | SCV50460 | 12/22/98 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03090849 | 07/15/03 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03091722 | 07/15/03 | |
| WALDEN | Kenneth | | Contra Costa Superior Court | WS031514 | 07/29/03 | |
| WALKER | Andrew | | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker Feller |
| WALKER | Doris | Marree | Alameda Superior Court | RG16833855 | 12/15/16 | aka Lily Cruz |
| WALKER | Jeffrey | | San Francisco Superior Court | 2219428 | 06/26/23 | |
| WALKER | Judith | | Riverside Superior Court | INC029512 | 10/25/02 | |
| WALKER | Roy | Lynn | Los Angeles Superior Court | BC028435 | 04/02/93 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WALLENS | Ashley | Jordan | Los Angeles Superior Court | 22STCV13521 | 10/19/22 | |
| WALTON | John | | Los Angeles Superior Court | BC607945 | 04/11/16 | aka Arogant Hollywood |
| WANG | Albert | | Sonoma Superior Court | SFL089930 | 02/19/25 | |
| WANG | Chang | | Solano Superior Court | FCM159141 | 06/15/21 | aka George Wang |
| WANG | Chang | | Solano Superior Court | FCS054835 | 06/15/21 | aka George Wang |
| WANG | Chang | | Sacramento Superior Court | 24UD02074 | 07/22/24 | |
| WANG | George | | Solano Superior Court | FCM159141 | 06/15/21 | aka Chang Wang |
| WANG | George | | Solano Superior Court | FCS054835 | 06/15/21 | aka Chang Wang |
| WANG | Julie | | San Francisco Superior Court | 457890 | 09/23/08 | |
| WANG | Kailin | | San Francisco Superior Court | FDV19814465 | 01/05/21 | |
| WANG | Loli | Victoria | Alameda Superior Court | RG07324365 | 08/14/07 | |
| WANG | Yen | | Solano Superior Court | FCS050690 | 06/15/21 | |
| WANG | Yen | | Solano Superior Court | FCS054835 | 06/15/21 | |
| WANG | Yen | | Solano Superior Court | FCM167700 | 06/15/21 | |
| WANVEER | Lloyd | Marston | San Francisco Superior Court | 964377 | 10/03/95 | |
| WANVEER | Paul | Thomas | San Francisco Superior Court | 964377 | 10/03/95 | |
| WARREN | Richard | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| WASHINGTON | Jason | Levette | Alameda Superior Court | 24CV103283 | 04/25/25 | |
| WASHINGTON | Roderick | | Court of Appeal, 5th Dist | F050010 | 05/23/06 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC117069 | 03/30/93 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC127394 | 03/30/93 | |
| WATKINS | Michael | W. | San Bernardino Superior Court | VFLVS032196 | 10/20/05 | |
| WATSON | Catherine | Herrera | San Francisco Superior Court | CGC-18-572340 | 06/02/21 | |
| WATSON | Ruby | | San Diego Superior Court | 693308 | 01/26/96 | |
| WEARY | LaColya | | Los Angeles Superior Court | BC019253 | 10/31/91 | |
| WEBB | Arthur | | San Francisco Superior Court | CGC08480801 | 02/10/10 | |
| WEBB | Michael | | El Dorado Superior Court | PFL20170238 | 10/01/20 | |
| WEBBER | Daren | Allen | Los Angeles Superior Court | 21STFL02765 | 02/03/23 | |
| WEBBER | Victor | | Santa Clara Superior Court | 1-01-FL-102682 | 12/12/14 | |
| WEI | Claude | | San Diego Superior Court | 37201400010974CLUDCTL | 07/10/14 | |
| WEINER | Lawrence | | Marin Superior Court | 153501 | 08/06/92 | |
| WEINER | Lawrence | | Marin Superior Court | CV085041 | 11/10/08 | |
| WEINSTEIN | Douglas | | Santa Barbara Superior Court | 1440482 | 12/14/22 | |
| WEISS | Michael | | Orange County Superior Court | 30200900331535-PR-PW-CJC | 08/16/17 | |
| WEISS | Valerie | S. | San Diego Superior Court | 695486 | 03/12/96 | |
| WEITZMAN | Arin | Karol | Alameda Superior Court | RG08417951 | 01/27/09 | |
| WELCH (J-07488) | Eugene | Everett | Amador Superior Court | 09CV5842 | 10/15/10 | |
| WELCH | Martha | M. | San Diego Superior Court | 37201700007841CUCRCTL | 12/19/17 | |
| WELCH-BROWN | Gaye | | Sacramento Superior Court | 07AS01921 | 10/22/07 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL983906 | 03/30/00 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL951401 | 03/30/00 | |
| WELLS | Frank | | Los Angeles Superior Court | BC518694 | 07/17/14 | |
| WELLS | Lorraine | Althea | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| WELLS | William | G. | Court of Appeal, 2nd Dist, Div 2 | B235019 | 12/12/12 | |
| WELSH | Joyce | L. | Contra Costa Superior Court | D0500622 | 05/17/07 | Order states specifics. |
| WELSH | Michael | | Los Angeles Superior Court | EC10390 | 01/06/93 | |
| WESCOTT | Carl | A. | San Francisco Superior Court | FDI14781666 | 05/01/17 | |
| WEST | Anthony | E. | Los Angeles Superior Court | BC714698 | 09/26/19 | |
| WESTIN | Bruce | | Los Angeles Superior Court | YC053041 | 01/22/07 | |
| WESTOVER | Heather | D. | El Dorado Superior Court | SC 20140146 | 11/09/15 | |
| WETZEL | John | Louis | Los Angeles Superior Court | LC018140 | 01/19/93 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WHEELER | John | Frederick | Kern Superior Court | S1500CV264196 | 03/30/09 | |
| WHEELER | Lorenzo | | Los Angeles Superior Court | LC100357 | 04/17/14 | |
| WHITAKER | Fred | A. | Alameda Superior Court | 6873200 | 11/22/91 | |
| WHITAKER | Fred | A. | Court of Appeal, 1st Dist, Div 4 | A057347 | 05/06/92 | |
| WHITE | Arin | | Butte Superior Court | FL041159 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL040850 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL041076 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL039776 | 01/26/12 | |
| WHITE | David | A. | San Diego Superior Court | 723310 | 01/15/99 | |
| WHITE | Elizabeth | | San Mateo Superior Court | 17CIV01240 | 06/27/17 | aka Elizabeth Curry White, aka Elizabeth Lacy, aka Elizabeth Grimsley, aka Elizabeth Curry |
| WHITE | Sherman | | Los Angeles Superior Court | 23STCV23932 | 05/31/24 | |
| WHITE | Zeddrick | F. | Los Angeles Superior Court | BC394125 | 11/25/08 | |
| WHITECLOUD | Russell | | San Diego Superior Court | GIC844015 | 04/11/06 | |
| WHITECLOUD | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITECLOUD III | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITFIELD | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Michael Monroe |
| WHITFIELD III | Robert | O. | Los Angeles Superior Court | BC694930 | 08/22/18 | aka Robert Overtus Whitfield, III |
| WHITLOCK | Sabrina | | Alameda Superior Court | RG12646293 | 09/28/12 | |
| WHITNEY-MISHA | Roy | | Los Angeles Superior Court | 20STRO01661 | 11/30/22 | |
| WHITSITT | William | | San Joaquin Superior Court | STK-CV-UNPI-2019-0015350 | 09/13/23 | |
| WHITTEN | Lara | | Court of Appeal, 2nd Dist, Div 8 | B300715 | 02/13/20 | |
| WHITTY | Frank | | San Diego Superior Court | GIC789369 | 08/01/14 | |
| WHITTY | Tazu | | San Diego Superior Court | GIC789369 | 08/01/14 | |
| WICKMAN | Karen | | Fresno Superior Court | 17CECG00045 | 09/12/17 | |
| WIGGINS | Debra | | San Diego Superior Court | 24HR010938E | 09/30/24 | |
| WILCOX | Dael | | San Bernardino Superior Court | CIVDS910718 | 08/13/09 | |
| WILCOX | Dael | | Placer Superior Court | SSP0626 | 04/07/21 | |
| WILKERSON (CDC#CO8082) | James | Ray | Lassen Superior Court | 42621 | 06/07/10 | (aka Adonai El-Shaddai) |
| WILLIAMS | Alvin | E. | Los Angeles Superior Court | PC056141 | 05/05/15 | |
| WILLIAMS | Bruce | C. | Santa Clara Superior Court | 21CV386099 | 01/18/22 | |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | D149815 | 02/19/91 | |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | 116826 | 08/25/92 | |
| WILLIAMS | Carroll | Dean | Court of Appeal, 2nd Dist, Div 6 | B121833 | 12/29/98 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163754 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD499 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163417 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162614 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163516 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162576 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD401 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD450 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 156750 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 152927 | 12/04/08 | |
| WILLIAMS | Deborah | Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS | Donald | Van | San Diego Superior Court | None | 03/29/99 | |
| WILLIAMS | Fred | Edwards | Los Angeles Superior Court | BC501374 | 03/14/14 | |
| WILLIAMS | Geraldine | | Los Angeles Superior Court | 23STRO02027 | 04/25/23 | |
| WILLIAMS | Glenda | Faye | Alameda Superior Court | RG05213064 | 10/07/05 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05195512 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05198134 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05239923 | 03/26/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG04173023 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06270054 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06284318 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05219869 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05239024 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06271253 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06273173 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | RG04169835 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06273171 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | VG04164659 | 03/26/07 | |
| WILLIAMS | Joyce | | Los Angeles Superior Court | BP17046 | 01/24/94 | |
| WILLIAMS | Kim | | Orange County Superior Court | 780563 | 07/08/98 | Order states specifics. |
| WILLIAMS | Lance | | Solano Superior Court | FCS045545 | 02/28/17 | |
| WILLIAMS (CDCR No. T-54378) | Lonnie | | Los Angeles Superior Court | BC415281 | 06/13/11 | |
| WILLIAMS | Malcolm | Dellano | San Diego Superior Court | GIC768304 | 11/12/02 | |
| WILLIAMS | Mary | D. | Contra Costa Superior Court | L1300393 | 08/26/13 | |
| WILLIAMS | Matthew | | Santa Clara Superior Court | CV773268 | 04/20/99 | |
| WILLIAMS | Rachel | Marie | Riverside Superior Court | MCC1401062 | 01/20/15 | |
| WILLILAMS | Ronald | | Orange County Superior Court | 30201500797754PRTRCJC | 04/04/16 | |
| WILLIAMS | Tracy | Erwin | San Diego Superior Court | 718557 | 10/30/98 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270207DRL | 08/25/10 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270209SPC | 08/25/10 | |
| WILLIAMS | Tacarra | | Los Angeles Superior Court | 20STCV42159 | 06/30/21 | AKA Tacarra Carthan |
| WILLIAMS | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian,Tia Ladette Christian & Tia Ladette Williams |
| WILLIAMS | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Christian & Tia Williams |
| WILLIAMS GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL PROPERTY MANAGEMENT | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL TENANT IN POSSESSION | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG02638 | 04/23/13 | |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG01385 | 05/07/13 | |
| WILLIAMSON | Ken | D. C. | Sacramento Superior Court | 05FL03304 | 06/14/10 | Order states specifics. |
| WILLIBY | Harry | | Contra Costa Superior Court | MSC0601810 | 01/31/07 | |
| WILMOT | Charles | H. | Kern Superior Court | 525300 | 05/10/93 | Order states specifics. |
| WILSON | Grace | | San Diego Superior Court | 37201500040237CUDFCTL | 02/07/19 | |
| WILSON | Mark | | Orange County Superior Court | 01WL00674 | 10/03/01 | |
| WILSON | Michael | Geary | Contra Costa Superior Court | MSN210157 | 04/30/21 | |
| WILSON | Nancy | | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON | Olga | | Butte Superior Court | 19FL01150 | 08/07/24 | |
| WILSON | Victorian | | El Dorado Superior Court | 23CV1382 | 02/09/24 | |
| WILSON, JR. | Harry | J. | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON, JR. | Robert | C. | Court of Appeal, 2nd Dist, Div 6 | B118154 | 12/14/98 | |
| WINBORN | Alice | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | E. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | Elizabeth | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINKLER | Jutta | | San Diego Municipal Court | 5902 | 01/29/93 | |
| WINSTON | Alma | Triche | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINSTON | Charel | | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINTER | A. | P. | San Diego Superior Court | 686347 | 06/19/95 | |
| WISE | Jodie | Leann | San Bernardino Superior Court | NFL000666 | 11/14/05 | |
| WISE | Jodie | Staniforth | San Bernardino Superior Court | NFL000666 | 11/14/05 | |
| WISEMAN | Chester | Ray | Kern Superior Court | S-1500-CV-280814 | 12/12/14 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WISTAIN | Brian | | San Bernardino Superior Court | FAMSS800712 | 02/08/17 | |
| WITTE | Thomas | M. | Sacramento Superior Court | 02PR00818 | 07/03/08 | |
| WOLFGRAM | John | E. | El Dorado Superior Court | PV940511 | 08/28/95 | |
| WOLINSKI | Krzysztof | | Monterey Superior Court | 17CV000098 | 11/06/17 | |
| WOMACK | Robert | C. | San Diego Superior Court | 37201600029830CUMCCTL | 05/12/17 | |
| WONG | Franklin | M. | Sacramento Superior Court | 34201200122547CUPOGDS | 12/04/13 | |
| WONG | Gregory | X. | Los Angeles Superior Court | 21STCV47548 | 04/21/23 | |
| WONG | Ken | | San Mateo Superior Court | CIV533450 | 08/17/16 | |
| WOOD | Michael | R. | Alameda Superior Court | H1921380 | 01/08/97 | |
| WOOD | Michael | R. | San Mateo Superior Court | 352960 | 11/09/93 | |
| WOODALL | Shawn | | San Diego Superior Court | 37201200104530CUCRCTL | 05/30/13 | |
| WOODEN | Andrea | | Los Angeles Superior Court | BC476652 | 08/03/16 | See Alameda BG05244910 |
| WOODS | Barbara | | Alameda Superior Court | RG07312218 | 04/30/07 | aka Novelette Arlene Mack |
| WOODS | Novelette | Mack | Los Angeles Superior Court | BC553530 | 01/07/16 | |
| WOODHOUSE | Benjamin | | Los Angeles Superior Court | 25STCV02208 | 05/15/25 | |
| WOODWARD | Jim | | Santa Barbara Superior Court | SB171872 | 08/16/91 | |
| WOOLEY | John | H. | Solano Superior Court | FCS018067 | 09/18/02 | Order states specifics. |
| WORMLEY | Judith | | Santa Clara Superior Court | PR134046 | 11/21/95 | |
| WORSOFF | Maya | | Los Angeles Superior Court | BD580950 | 10/16/13 | |
| WORTHY | Thomas | Allen | Riverside Superior Court | PSC1300370 | 10/11/13 | Amended |
| WORTHY | Thomas | Allen | Riverside Superior Court | INC1303322 | 10/16/13 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc |
| WRIGHT | Anthony | | Los Angeles Superior Court | 20STCV26931 | 01/29/21 | |
| WRIGHT | Ernestine | Alicia | Los Angeles Superior Court | 18STR002431 | 04/11/18 | |
| WRIGHT | Franklin | H. | San Francisco Superior Court | CGC15547698 | 04/04/16 | |
| WRIGHT | Linda | | Santa Cruz Superior Court | 19CV02093 | 09/05/19 | |
| WRIGHT-JENKINS | Linda | | Los Angeles Superior Court | TC020473 | 11/13/06 | |
| WRIGHT | Raymond | | Los Angeles Superior Court | BC700212 | 10/11/18 | |
| WU | Rebecca | | Sacramento Superior Court | 34-2020-00281796-CU-PO-GDS | 01/10/25 | |
| WU | Jing Ming | | Alameda Superior Court | 23CV044902 | 03/08/24 | |
| WU | Xin Yu | | Alameda Superior Court | 23CV044902 | 03/08/24 | |
| WYATT | Ketara | Shavon | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Suki L.E.E., Shavon Butler, Nicki Minaj |
| WYRICK, JR. | Robert | | San Joaquin (Lodi) Municipal Ct | 23358 | 07/05/94 | |
| XIONG | Yee | A. | Merced Superior Court | 8723/87119 | 12/17/04 | |
| XTRA MONEY MORTGAGE | | | Alameda Superior Court | 2001017833 | 05/30/03 | Also see Yuanfan XU |
| XU | Jennifer | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | Also see Jennifer XU |
| XU | Yuanfan | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | |
| YAGHOBYAN | Hasmik | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| YAGHOUBI | Ehsan | | Los Angeles Superior Court | BC614746 | 10/27/16 | |
| YAHVAH | Yahthyah | | Los Angeles Superior Court | 20STR006886 | 02/18/21 | |
| YAKOVLEV | Alex | | San Francisco Superior Court | CGC09484709 | 04/28/09 | |
| YALE KEET COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | aka Dennis Yan |
| YAMAGISHI | Renee | Shizue | Alameda Superior Court | RG19015807 | 09/04/19 | aka Renee Shizue Ramos |
| YAN | Demas | | San Francisco Superior Court | CGC-14-541875 | 11/13/15 | aka Demas Yan |
| YAN | Dennis | | San Francisco Superior Court | CGC-14-541875 | 11/13/15 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| YAN | Tina | | San Francisco Superior Court | CGC-19-579475 | 05/27/22 | |
| YANG | Abraham | T. | San Francisco Superior Court | 964214 | 12/22/94 | |
| YANG | Bin | | Los Angeles Superior Court | 24PSCV00329 | 06/25/24 | |
| YANG | George | Guang | Santa Clara Superior Court | 110CV161335 | 04/12/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YANG | Pei-Yu | | Orange County Superior Court | 30201100528906 | 06/03/19 | |
| YANIK | Ardas (Alex) | | Los Angeles Superior Court | LC107730 | 10/22/19 | |
| YARBROUGH | Raymond | Kent | Riverside Superior Court | TEU001151 | 02/06/09 | |
| YATES | Fernando | | San Diego Superior Court | GIC850045 | 10/07/05 | |
| YEAGER | Charles | E. | Sacramento Superior Court | 34201400169683CUONGDS | 03/18/16 | |
| YEAGER | F. | Joe | San Diego Superior Court | GIC768358 | 12/14/01 | |
| YEAGER | Victoria | | Sacramento Superior Court | 34201400169683CUONGDS | 03/18/16 | |
| YEARWOOD | Steven | | Los Angeles Superior Court | 19STCV27646 | 02/20/20 | |
| YERESSIAN | John | | Los Angeles Superior Court | 23TRRO01088 | 11/05/24 | |
| YITREF | Ejigayehu | | Orange County Superior Court | AD48408 | 09/02/94 | |
| YONAN | Bryan | Alan | San Bernardino Superior Court | CIVDS1821184 | 05/24/19 | |
| YOONESSI, M.D. | Mahmood | | Los Angeles Superior Court | BC401785 | 10/02/09 | |
| YOPP | David | | Riverside Superior Court | CVRI2205457 | 05/17/23 | |
| YOPP | Ethel | C. | Riverside Superior Court | CVRI2205457 | 05/17/23 | |
| YOUNG (CDCR No. H-72370) | Eddie | | Del Norte Superior Court | CVUJ111182 | 01/23/12 | |
| YOUNG | Nathan | Ivan | Orange County Superior Court | 94D01881 | 04/02/08 | |
| YOUNG | Jennifer | | Orange County Superior Court | 30-2017-00924659 | 06/28/23 | aka Zhanfen Young |
| YOUNG | Jennifer | | Los Angeles Superior Court | 24STCP01430 | 07/08/24 | aka Juniper Anne Berry |
| YOUNG | William | | Orange County Superior Court | 30-2017-00924659 | 06/28/23 | |
| YOUNGBLOOD | Jesse | L. | Butte Superior Court | 137608 | 09/18/06 | |
| YOUNGBLOOD | Jesse | Leonard | Butte Superior Court | 137608 | 09/18/06 | |
| YOVEV | Vladimir | | Los Angeles Superior Court | BC464010 | 03/15/12 | also see Peter Bolgar |
| YU | Regine | C. | San Mateo Superior Court | 18-FAM-00084 | 03/09/25 | |
| YUN | Jung | Won | San Bernardino Superior Court | FAMVS1702658 | 09/26/18 | |
| YUNG | Kwong | Hiu | Santa Clara Superior Court | 109CV140572 | 08/03/11 | |
| YUSUF | Sunny | | Los Angeles Superior Court | ED029722 | 04/25/11 | See also Mehrdad Taimouzadeh |
| ZACHARIE | Veronica | | San Diego Superior Court | 37-2019-00063656-CU-HR-SC | 07/27/20 | |
| ZACHARIE | Veronica | | San Diego Superior Court | 20FDV03501S | 03/04/22 | |
| ZADA | Dave | | Los Angeles Superior Court | LC098991 | 04/17/14 | |
| ZAGUSTIN | Elena | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAGUSTIN LIVING TRUST | | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAHORIK | Martin | | Riverside Superior Court | BLC1500031 | 05/11/15 | |
| ZAKHARIA | Edward | | Los Angeles Superior Court | YD015902 | 12/22/94 | AKA Randy Zane |
| ZAMVIL | Kenneth | | Santa Clara Superior Court | 114CV265235 | 11/08/19 | |
| ZANE | Justin | R. | San Bernardino Superior Court | CIVDS1516660 | 04/08/16 | AKA Justin R. Zane |
| ZANE | Randy | | San Bernardino Superior Court | CIVDS1516660 | 04/08/16 | |
| ZAPICO | Margarita | | Ventura Superior Court | CIV233805 | 10/13/05 | |
| ZARAGOZA | Jess | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesse | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesus | | Sacramento Superior Court | 01AS02562 | 06/27/01 | Order states specifics. |
| ZATKO | Vladimir | | Kings Superior Court | A101 | 06/12/92 | (also see Evelyn Halimi) |
| ZAWAIDEH | Baha | | Solano Superior Court | FCS050654 | 07/26/18 | |
| ZEIGERMAN - JACOBOWITZ | Dakota | | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through July 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ZENDEHDEL | Azita | | Los Angeles Superior Court | SC109456 | 06/29/12 | aka Azita Zendel |
| ZENDEL | Azita | | Los Angeles Superior Court | SC109456 | 06/29/12 | aka Azita Zendehdel |
| ZENZEN | Michael | Nick | Los Angeles Superior Court | BD101927 | 02/25/00 | |
| ZEZZA | August | E | Sonoma Superior Court | SFL-092190 | 01/29/24 | |
| ZOGBY | Consuela | | Los Angeles Municipal Court | 92K55481 | 11/15/95 | |
| ZOGBY | Connie | | Los Angeles Municipal Court | 92K55481 | 11/15/95 | |
| ZULLO | Phillip | | Orange County Superior Court | 17FL000138 | 05/26/22 | |

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**PROOF OF SERVICE**

**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On July 17, 2025, I served the following document(s) described as **DEFENDANT MARCHITA MASTERS, PSY.D.'S REQUEST FOR JUDICIAL NOTICE** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address blongenecker@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on July 17, 2025, at San Diego, California.

Brenna Longenecker

Brenna N. Longenecker

**SERVICE LIST**
**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Brian L. Hoffman (State Bar No. 150824)
bhoffman@wshblaw.com
Jessica M. Zaragoza (State Bar No. 321953)
jzaragoza@wshblaw.com
**WOOD, SMITH, HENNING & BERMAN LLP**
501 West Broadway, Suite 1200
San Diego, California 92101
Phone: 619.849.4900 ♦ Fax: 619.849.4950

Attorneys for Defendant MARCHITA MASTERS, PSY.D.

**ELECTRONICALLY FILED**
Superior Court of California,
County of El Dorado
**09/08/2025 at 03:23:00 PM**
By: Derinda Lambie, Deputy Clerk

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDR YAKOVLEV ,

Plaintiff,

v.

MARCHITA MASTERS, PSY.D.,

Defendant.

Case No. 25CV1460

**DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS**

Date: September 19, 2025
Time: 1:30 p.m.
Dept.: 4

The Hon. Hon. Michael H. Friel, Dept. 12

Action Filed: 06/06/2025

Trial Date: None Set

**DECLARATION OF JESSICA M. ZARAGOZA**

I, Jessica M. Zaragoza, declare as follows:

1. I am an attorney at law duly admitted to practice before the courts of the State of California. I am a senior associate with Wood, Smith, Henning & Berman LLP, attorneys of record for Defendant Marchita Masters, Psy.D. ("Defendant" or "Dr. Masters"). I make this Declaration in support of Defendant's Opposition to Plaintiff's Motion for Sanctions. I know the following facts to be true of my own knowledge, and if called to testify, I could competently do

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

so.

2. Including this matter (case no. 25CV1460), Plaintiff Alexandr Yakovlev ("Plaintiff" or Mx. Yakovlev" with use of pronouns they/them/their) has filed four (4) lawsuits against Defendant Marchita Masters, Psy.D. ("Defendant" or "Dr. Masters") within approximately the last year.

3. On or around June 12, 2024, Plaintiff filed their first lawsuit in El Dorado County Superior Court Small Claims Court, which was assigned case number 24CV1241, against Defendant. The basis of Plaintiff's claim was Plaintiff had two (2) counseling sessions with Defendant in June of 2021, and their lung collapsed in July 2021, so they underwent pneumothorax surgery. Plaintiff indicated their claim was for medical malpractice. A true and correct conformed copy of the first two (2) pages of Plaintiff's complaint filed June 12, 2024, in the El Dorado County Superior Court Small Claims Court (case number 24CV1241) is attached as Exhibit "1."

4. On or around June 17, 2024, Plaintiff filed their second lawsuit in Placer County Superior Court Small Claims Court, which was assigned case number R-SC-0027727, against Defendant. Again, the basis of Plaintiff's claim was Plaintiff had two (2) counseling sessions with Defendant in June of 2021, and their lung collapsed in July 2021, so they underwent a pneumothorax surgery. Plaintiff indicated their claim was for medical malpractice. A true and correct conformed copy of Plaintiff's June 17, 2024, complaint, in Placer County Superior Court Small Claims Court (case number R-SC-0027727) is attached as Exhibit "2," with social security and medical record numbers redacted.

5. Joseph C. Giaconi, M.D. ("Dr. Giaconi"), a licensed physician and board certified in radiology, after a review of the matter, provided a declaration opining that to a reasonable degree of medical certainty, the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax. A true and correct copy of Dr. Giaconi's declaration, executed on August 28, 2024, is attached as Exhibit "3."

6. Attached as Exhibit "4" is a true and correct copy of the judgment entered by the court on September 21, 2024, in the Placer County Superior Court Small Claims Court Case

39639281.1:10386-0750 -2-
**DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Number R-SC-0027727.

7. Attached as Exhibit "5" is a true and correct copy of the Request for Dismissal Plaintiff filed in the El Dorado County Superior Court Small Claims Court for the case number 24CV1241.

8. On or around March 7, 2025, Plaintiff filed their third lawsuit in Placer County Superior Court Small Claims Court, which was assigned case number R-SC-0028200, against Defendant. Again, the basis of Plaintiff's claim was Plaintiff had two (2) counseling sessions with Defendant in June of 2021, and their lung collapsed in July 2021, so they underwent a pneumothorax surgery. Plaintiff indicated their claim was for medical malpractice. A true and correct conformed copy of Plaintiff's March 7, 2025, complaint, in Placer County Superior Court Small Claims Court (case number R-SC-0028200) is attached as Exhibit "6," with social security and medical record numbers redacted.

9. Attached as Exhibit "7" is a true and correct copy of Defendant's declaration and supporting evidence filed in the third lawsuit brought by Plaintiff in the Placer County Superior Court Small Claims Court (case no. R-SC-0028200).

10. Attached as Exhibit "8" is a true and correct copy of the judgment entered by the court on June 17, 2025, in the Placer County Superior Court Small Claims Court Case Number R-SC-0028200.

11. On July 15, 2025, Defendant's counsel sent a meet and confer letter to Plaintiff explaining the numerous issues with his complaint, informing him sanctions would be sought, and requesting that Plaintiff dismiss the present case with prejudice. Attached as Exhibit "9" is a true and correct copy of the meet and confer letter, dated July 15, 2025, that was sent to Plaintiff.

12. Attached as Exhibit "10" is a true and correct conformed copy of the Prefiling Order- Vexatious Litigant filed in the San Francisco Superior Court, requiring Alex Yakovlev of 537 Jones Street 2825, San Francisco, California 94102, to obtain approval of the presiding judge prior to the filing of an action in propria persona in the courts of California.

13. Defendant's counsel has performed a public records search and found numerous addresses associated with Plaintiff, including the 537 Jones Street 2825, San Francisco, California

39639281.1:10386-0750 -3-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

94102.

14. Attached as Exhibit "11" is a true and correct copy of the Judicial Council of California's Vexatious Litigant List through September 1, 2025, which includes the name "Alex Yakovlev."

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this 8th day of September, 2025, at San Diego, California.

Jessica M. Zaragoza

39639281.1:10386-0750

-4-

DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS

**SERVICE LIST**
**Alex Yakovlev v. Marchita Masters**
**Case No. . 25CV1460**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

39639281.1:10386-0750

-6-

DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS

# EXHIBIT 1

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

*Clerk stamps date here when form is filed.*

ELECTRONICALLY FILED
Superior Court of California,
County of El Dorado
06/12/2024 at 05:41:38 PM
By: Yuribet Tapia, Deputy Clerk

*Fill in court name and street address:*

Superior Court of California, County of El Dorado

El Dorado
1354 Johnson Blvd
South Lake Tahoe, CA 96150

*Court fills in case number when form is filed.*

Case Number:
24CV1241

Case Name:
Alex Yakovlev vs. Marchita Masters

## Notice to the person being sued:

- You are the defendant if your name is listed in ② on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in ① on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en ② de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en ① de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in ① and ② must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 09/20/2024 | 1:30 | 12 | |
| 2. | | | | |
| 3. | | | | |

Date: 06/12/2024 Clerk, by  ________, Deputy
Shelby Wineinger

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt,** which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court.*

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff,* to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

SC-100, Page 1 of 6 →

Plaintiff (list names):
Alex Yakovlev

Case Number:
24CV1241

**1** **The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone:

Street address: 750 Emerald Bay Rd #205 S Lake Tahoe CA 96150
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: Phone:

Street address:
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*:

☐ *Check here if more than two plaintiffs and attach form* SC-100A.
☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form* SC-103.
☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

**2** **The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109 San Diego CA 92128
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: Job title, if known:

Address:
Street City State Zip

☒ *Check here if your case is against more than one defendant and attach form* SC-100A.
☐ *Check here if any defendant is on active military duty and write defendant's name here:*

**3** **The plaintiff claims the defendant owes $** 2,499.97 *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form* SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).*)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. After her harassment, I was hospitalized multiple times, and had in July 2021 I had pneumothorax surgery because of an anxiety attack.



# EXHIBIT 2

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

Clerk stamps date here when form is filed.

ELECTRONICALLY FILED
Superior Court of California, County of Placer
06/17/2024 at 09:20:34 PM
By: Breanne E Sanders
Deputy Clerk

Fill in court name and street address:

Superior Court of California, County of ~~El Dorado~~
Placer
10820 Justice Center Drive
Roseville, CA 95678

Court fills in case number when form is filed.

Case Number:
R-SC-0027727

Case Name:
Yakovlev, Alex vs. Masters, Marchita

## Notice to the person being sued:

- You are the defendant if your name is listed in (2) on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in (1) on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en (2) de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en (1) de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in (1) and (2) must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 09/09/2024 | 8:30 AM | 6 | 101 Maple Street Auburn, CA 95603 |
| 2. | | | | |
| 3. | | | | |

Date: Monday, June 17, 2024 Clerk, by Breanne E Sanders, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt**, which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court*.

- You are the plaintiff. The person you are suing is the defendant.
- Before you fill out this form, read form SC-100-INFO, *Information for the Plaintiff*, to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

SC-100, Page 1 of 6 →

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

**(1) The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone:

Street address: GENERAL DELIVERY, ROCKLIN, CA 95677-9999
Street / City / State / Zip

Mailing address *(if different)*:
Street / City / State / Zip

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: Phone:

Street address:
Street / City / State / Zip

Mailing address *(if different)*:
Street / City / State / Zip

Email address *(if available)*:

☐ *Check here if more than two plaintiffs and attach form SC-100A.*
☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form SC-103.*
☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

**(2) The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109, San Diego, CA 92128
Street / City / State / Zip

Mailing address *(if different)*:
Street / City / State / Zip

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: Job title, if known:

Address:
Street / City / State / Zip

☐ *Check here if your case is against more than one defendant and attach form SC-100A.*
☐ *Check here if any defendant is on active military duty and write defendant's name here:*

**(3) The plaintiff claims the defendant owes $ 12,499.99** . *(Explain below and on next page.)*
*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form* SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).*)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. She called me "he" even though I told her that as non-binary I was "they". Because of her malpractice, I was hospitalized many times with anxiety and panic attacks, and my lung collapsed as well, so I had pneumothorax surgery in July 2021.

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

(3) b. When did this happen? *(Date)*: ____________

If no specific date, give the time period: *Date started:* June 2021 *Through:* June 2024

c. How did you calculate the money owed to you? *(Do not include court costs or fees for service.)*
My medical bills, pain, and suffering, which I'm still experiencing.

☐ *Check here if you need more space. Attach one sheet of paper or form* MC-031 *and write "SC-100, Item 3" at the top.*

**(4) You must ask the defendant (in person, in writing, or by phone) to pay you before you sue. If your claim is for possession of property, you must ask the defendant to give you the property. Have you done this?**

☒ Yes ☐ No If no, explain why not:

**(5) Why are you filing your claim at this courthouse?**

**This courthouse covers the area** *(check the one that applies)*:

a. ☒ (1) Where the defendant lives or does business.
(2) Where the plaintiff's property was damaged.
(3) Where the plaintiff was injured.
(4) Where a contract (written or spoken) was made, signed, performed, or broken by the defendant *or* where the defendant lived or did business when the defendant made the contract.

b. ☐ Where the buyer or lessee signed the contract, lives now, or lived when the contract was made, if this claim is about an offer or contract for personal, family, or household goods, services, or loans. (Code Civ. Proc., § 395(b).)

c. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, if this claim is about a retail installment contract (like a credit card). (Civ. Code, § 1812.10.)

d. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, or where the vehicle is permanently garaged, if this claim is about a vehicle finance sale. (Civ. Code, § 2984.4.)

e. ☐ Other *(specify)*: ____________

**(6) List the zip code of the place checked in (5) above** *(if you know)*: 96150

**(7) Is your claim about an attorney-client fee dispute?** ☐ Yes ☒ No

*If yes, and if you have had arbitration, fill out form SC-101, attach it to this form, and check here:* ☐

**(8) Are you suing a public entity?** ☐ Yes ☒ No

*If yes, you must file a written claim with the entity first.* ☐ A claim was filed on *(date)*: ____________

*If the public entity denies your claim or does not answer within the time allowed by law, you can file this form.*

Plaintiff *(list names)*:
Alex Yakovlev

**Case Number:**
R-SC-0027727

**(9) Have you filed more than 12 other small claims within the last 12 months in California?**
☐ Yes ☒ No *If yes, the filing fee for this case will be higher.*

**(10) Is your claim for more than $2,500?** ☐ Yes ☒ No
*If you answer yes, you also confirm that you have not filed, and you understand that you may not file, more than two small claims cases for more than $2,500 in California during this calendar year.*

**(11) I understand that by filing a claim in small claims court, I have no right to appeal this claim.**

I declare under penalty of perjury under the laws of the State of California that the information above and on any attachments to this form is true and correct.

Date: June 11, 2024

Alex Yakovlev
*Plaintiff types or prints name here*

▶ Alex Yakovlev
*Plaintiff signs here*

Date: ____________

____________
*Second plaintiff types or prints name here*

▶ ____________
*Second plaintiff signs here*

**Requests for Accommodations**
Assistive listening systems, computer-assisted real-time captioning, or sign language interpreter services are available if you ask at least five days before the trial. For these and other accommodations, contact the clerk's office for form MC-410, *Disability Accommodation Request*. (Civ. Code, § 54.8.)



# SC-100 Information for the defendant (the person being sued)

**"Small claims court"** is a special court where claims for $10,000 or less are decided. Individuals, including "natural persons" and sole proprietors, may claim up to $10,000. Corporations, partnerships, public entities, and other businesses are limited to claims of $5,000. (See below for exceptions.*) The process is quick and cheap. The rules are simple and informal. You are the *defendant*—the person being sued. The person who is suing you is the *plaintiff*.

**Do I need a lawyer?** You may talk to a lawyer before or after the case. But you *may not* have a lawyer represent you in court (unless this is an appeal from a small claims case).

**How do I get ready for court?** You don't have to file any papers before your trial, unless you think this is the wrong court for your case. But bring to your trial any witnesses, receipts, and evidence that support your case. And read "Be Prepared for Your Trial" at *www.courts.ca.gov/smallclaims/prepare*.

**What if I need an accommodation?** If you have a disability or are hearing impaired, fill out form MC-410, *Disability Accommodation Request*. Give the form to your court clerk or the ADA/Access Coordinator.

**What if I don't speak English well?** Ask the court clerk as soon as possible for a court-provided interpreter. You may use form INT-300, *Request for Interpreter (Civil)* or a local court form to request an interpreter. If a court interpreter is unavailable for your trial, it may be necessary to reschedule your trial. You cannot bring your own interpreter for the trial unless the interpreter has been approved by the court as a certified, registered, or provisionally qualified interpreter. (See Cal. Rules of Court, rule 2.893, and form INT-140.)

**Where can I get the court forms I need?** Go to any courthouse or your county law library, or print forms at *www.courts.ca.gov/forms*.

**What happens at the trial?** The judge will listen to both sides. The judge may make a decision at your trial or mail the decision to you later.

**What if I lose the case?** If you lose, you may appeal. You'll have to pay a fee. (Plaintiffs cannot appeal their own claims.)

- If you were at the trial, file form SC-140, *Notice of Appeal*. You must file within 30 days after the clerk hands or mails you the judge's decision (judgment) on form SC-200 or form SC-130, *Notice of Entry of Judgment*.
- If you were *not* at the trial, fill out and file form SC-135, *Notice of Motion to Vacate Judgment and Declaration*, to ask the judge to cancel the judgment (decision). If the judge does not give you a new trial, you have 10 days to appeal the decision. File form SC-140.

For more information on appeals, see *www.courts.ca.gov/smallclaims/appeals*.

**Do I have options?** Yes. If you are being sued you can:

- **Settle your case before the trial.** If you and the plaintiff agree on how to settle the case before the trial, the plaintiff must file form CIV-110, *Request for Dismissal* or a written and signed settlement agreement with the clerk. Ask the Small Claims Advisor for help.
- **Prove this is the wrong court.** Send a letter to the court *before* your trial explaining why you think this is the wrong court. Ask the court to dismiss the claim. You must serve (give) a copy of your letter (by mail or in person) to all parties. (Your letter to the court must say you have done so.)
- **Go to the trial and try to win your case.** Bring witnesses, receipts, and any evidence you need to prove your case. To have the court order a witness to go to the trial, fill out form SC-107, *Small Claims Subpoena and Declaration*, and have it served on the witness.
- **Sue the person who is suing you.** If you have a claim against the plaintiff, and the claim is appropriate for small claims court as described on this form, you may file *Defendant's Claim* (form SC-120) and bring the claim in this action. If your claim is for *more* than allowed in small claims court, you may still file it in small claims court if you give up the amount over the small claims value amount, or you may file a claim for the full value of the claim in the appropriate court. If your claim is for more than allowed in small claims court *and* relates to the same contract, transaction, matter, or event that is the subject of the plaintiff's claim, you may file your claim in the appropriate court and file a motion to transfer the plaintiff's claim to that court to resolve both matters together. You can see a description of the amounts allowed in the paragraph above, titled **"Small Claims Court."**
- **Agree with the plaintiff's claim and pay the money.** Or, if you can't pay the money now, go to your trial and say you want to make payments.
- **Let the case "default."** If you don't settle and do not go to the trial (default), the judge may give the plaintiff what he or she is asking for plus court costs. If this happens, the plaintiff can legally take your money, wages, and property to pay the judgment.

**What if I need more time?**

You can change the trial date if:

- You cannot go to court on the scheduled date (you will have to pay a fee to postpone the trial), *or*
- You did not get served (receive this order to go to court) at least 15 days before the trial (or 20 days if you live outside the county).

Ask the Small Claims Clerk about the rules and fees for postponing a trial. Or fill out form SC-150 (or write a letter) and mail it to the court *and* to all other people listed on your court papers before the deadline. Enclose a check for your court fees, unless a fee waiver was granted.

?
Need help?
Your county's Small Claims Advisor can help for free.

Or go to *www.courts.ca.gov/smallclaims/advisor*.

* **Exceptions**: Different limits apply in an action against a defendant who is a guarantor. (See Code Civ. Proc., § 116.220(c).) Limits do not apply in an action to recover COVID-19 rental debt. (See Code Civ. Proc., §§ 116.223 & 1179.02; form SC-500.)



# SC-100 Información para el demandado (la persona demandada)

La **"Corte de reclamos menores"** es una corte especial donde se deciden casos por $10,000 o menos. Los individuos, o sea las "personas físicas" y los propietarios por cuenta propia, pueden reclamar hasta $10,000. Las corporaciones, asociaciones, entidades públicas y otras empresas solo pueden reclamar hasta $5,000. (Vea abajo para las excepciones.*) El proceso es rápido y económico. Las reglas son sencillas e informales. Usted es el Demandado—la persona que se está demandando. La persona que lo está demandando es el Demandante.

**¿Necesito un abogado?** Puede hablar con un abogado antes o después del caso. Pero no puede tener a un abogado que lo represente ante la corte (a menos que se trate de una apelación de un caso de reclamos menores).

**¿Cómo me preparo para ir a la corte?** No tiene que presentar ningún documento antes del juicio, a menos que piense que ésta es la corte equivocada para su caso. Pero lleve al juicio cualquier testigos, recibos y pruebas que apoyan su caso. Y lea "Esté preparado para su juicio" en *www.courts.ca.gov/reclamosmenores/preparese*.

**¿Qué hago si necesito una modificación?** Si tiene una discapacidad o tiene impedimentos de audición, llene el formulario MC-410, *Solicitud de modificaciones para discapacidad*. Entregue el formulario al secretario de la corte o al Coordinador de Acceso/ADA de su corte.

**¿Qué pasa si no hablo bien inglés?** Solicite un intérprete al secretario de la corte lo más pronto posible. Puede usar el formulario INT-300 o un formulario de su corte local. Si no está disponible un intérprete de la corte para su juicio, es posible que se tenga que cambiar la fecha de su juicio. No puede llevar su propio intérprete para el juicio a menos que el intérprete haya sido aprobado por la corte como un intérprete certificado, registrado, o provisionalmente calificado. (Vea la regla 2.893 de las Reglas de la Corte de California, y el formulario INT-140.)

**¿Dónde puedo obtener los formularios de la corte que necesito?** Vaya a cualquier edificio de la corte, la biblioteca legal de su condado, o imprima los formularios en www.courts.ca.gov/smallclaims/forms (página está en inglés).

**¿Qué pasa en el juicio?** El juez escuchará a ambas partes. El juez puede tomar su decisión durante la audiencia o enviársela por correo después.

**¿Qué pasa si pierdo el caso?** Si pierde, puede apelar. Tendrá que pagar una cuota. (El Demandante no puede apelar su propio reclamo.)

- Si estuvo presente en el juicio, llene el formulario SC-140, *Aviso de apelación* (Notice of Appeal). Tiene que presentarlo dentro de 30 días después de que el secretario le entregue o envíe la decisión (fallo) del juez en el formulario SC-200 o SC-130, *Aviso de publicación del fallo* (Notice of Entry of Judgment).
- Si *no* estuvo en el juicio, llene y presente el formulario SC-135, *Aviso de petición para anular el fallo y Declaración* para pedirle al juez que anule el fallo (decisión). Si la corte no le otorga un nuevo juicio, tiene 10 días para apelar la decisión. Presente el formulario SC-140.

Para obtener más información sobre las apelaciones, vea *www.courts.ca.gov/reclamosmenores/apelaciones*.

**¿Tengo otras opciones?** Sí. Si lo están demandando, puede:

- **Resolver su caso antes del juicio.** Si usted y el Demandante se ponen de acuerdo en cómo resolver el caso antes del juicio, el Demandante tiene que presentar el formulario CIV-110 Solicitud de desestimación (Request for Dismissal) o un acuerdo de resolución escrito y firmado al secretario de la corte. Pídale al Asesor de Reclamos Menores que lo ayude.
- **Probar que es la corte equivocada.** Envíe una carta a la corte *antes* del juicio explicando por qué cree que es la corte equivocada. Pídale a la corte que despida el reclamo. Tiene que entregar (dar) una copia de su carta (por correo o en persona) a todas las partes. (Su carta a la corte tiene que decir que hizo la entrega.)
- **Ir al juicio y tratar de ganar el caso.** Lleve testigos, recibos y cualquier prueba que necesite para probar su caso. Si desea que la corte emita una orden de comparecencia para que los testigos vayan al juicio, llene el formulario SC-107, *Citatorio de reclamos menores* (Small Claims Subpoena) y entrégueselo legalmente al testigo.
- **Demandar a la persona que lo demandó.** Si tiene un reclamo contra el Demandante, y el reclamo se puede presentar en la corte de reclamos menores, tal como se describe en este formulario, puede presentar el formulario SC-120, *Reclamo del demandado* (Defendant's Claim) y presentarlo en este mismo caso. Si su reclamo excede el límite permitido en la corte de reclamos menores, puede igualmente presentarlo en la corte de reclamos menores si está dispuesto a limitar su reclamo al máximo permitido, o puede presentar un reclamo por el monto total en la corte apropiada. Si su reclamo excede el límite permitido en la corte de reclamos menores y está relacionado con el mismo contrato, transacción, asunto o acontecimiento que el reclamo del Demandante, puede presentar su reclamo en la corte apropiada y presentar una moción para transferir el reclamo del Demandante a dicha corte, para poder resolver los dos reclamos juntos. Puede ver una descripción de los montos permitidos en el párrafo anterior titulado "Corte de reclamos menores".
- **Aceptar el reclamo del Demandante y pagar el dinero.** O, si no puede pagar en ese momento, vaya al juicio y diga que quiere hacer los pagos a plazos.
- **No ir al juicio y aceptar el fallo por falta de comparecencia.** Si no llega a un acuerdo con el Demandante y no va al juicio (fallo por falta de comparecencia), el juez le puede otorgar al Demandante lo que está reclamando más los costos de la corte. En ese caso, el Demandante legalmente puede tomar su dinero, su sueldo o sus bienes para cobrar el fallo.

**¿Qué hago si necesito más tiempo?** Puede cambiar la fecha del juicio si:

- No puede ir a la corte en la fecha programada (tendrá que pagar una cuota para aplazar el juicio), *o*
- No le entregaron los documentos legalmente (no recibió la orden para ir a la corte) por lo menos 15 días antes del juicio (ó 20 días si vive fuera del condado).

Pregúntele al secretario de reclamos menores sobre las reglas y las cuotas para aplazar un juicio. O llene el formulario SC-150 (o escriba una carta) y envíelo antes del plazo a la corte y a todas las otras personas que figuran en sus papeles de la corte. Adjunte un cheque para pagar los costos de la corte, a menos que le hayan dado una exención.

**¿Necesita ayuda?** El Asesor de Reclamos Menores de su condado le puede ayudar sin cargo.

O visite *www.courts.ca.gov/reclamosmenores/asesores*.

* **Excepciones:** Existen diferentes límites en un reclamo contra un garante. (Vea el Código de Procedimiento Civil, sección 116.220 (c).) Los límites no se aplican a las acciones para reclamar una deuda de alquiler del COVID-19. (Vea el Código de Procedimiento Civil, secciones 116.223 y 1179.02; y el formulario SC-500.)

 96150

Yakovlev, Alex
MRN: [redacted] DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**

| | | | |
|---|---|---|---|
| **Patient Name:** | YAKOVLEV, ALEX | Admit Date/Time: | 6/18/2021 |
| **Private Encounter** | | Discharge Date/Time: | |
| | | Hospital Account #: | |
| **MRN:** | [redacted] | CSN: | 8613539319 |

**ENCOUNTER**

| | | | | | |
|---|---|---|---|---|---|
| Patient Class | | Unit: | | | |
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | No ref. provider found | | | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | YAKOVLEV, ALEX | DOB: | 12/18/1971 | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled [redacted] | | |
| Physical Addr: | | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | | Name: | *NO CONTACT SPECIFIED* | | |
| Address: | | | | Address: | | | |
| Home Phone: | | | | Home Phone: | | | |
| Work Phone: | | Mobile Phone: | | Work Phone: | | Mobile Phone: | |
| Primary Phone?: | | | | Primary Phone?: | | | |
| Relation: | | | | Relation: | | | |

**GUARANTOR**

| | | | | | |
|---|---|---|---|---|---|
| Name: | | DOB: | | Sex: | |
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |

8613539319


96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

### 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Visit Information**

**Provider Information**

| Encounter Provider | Authorizing Provider |
|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

**Patient as-of Visit**

**Allergies as of 6/18/2021**

Allergies last reviewed by Ashley Daw, R.N. on 6/18/2021 2333

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect	Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified	Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

**All Notes**

**Progress Notes by Marchita Masters, PsyD at 6/18/2021 1100**

Author: Marchita Masters, PsyD	Service: Psychology	Author Type: Psychologist
Filed: 6/18/2021 2:30 PM	Encounter Date: 6/18/2021	Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist



who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Today's Session Content:**
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
mom – pathological liar, sadistic, tortured him.
dad – depression
maternal uncle - aggression

**Trauma:**
Stated his mom tortured him but gave no details.

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a



96150

Yakovlev, Alex
MRN: [REDACTED], DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**All Notes (continued)**

bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA:  Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI:  none
Appearance: WNL, appears stated age
Mood: Irritable, aggravated, oppositional
Behavior:  tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation:  x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep:  Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite:  WNL
Memory: "random"

**Plan**
Termination

Electronically signed by Marchita Masters, PsyD at 6/18/2021  2:30 PM

**Current Medications**

**Medication List**

ⓘ This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/18/2021 1429

**gabapentin (NEURONTIN) 300 MG Cap**

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |


96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

**piroxicam (FELDENE) 10 MG Cap**

Discontinued by: Bradley W Gray, M.D. — Discontinued on: 10/18/2021
Instructions: Take 1 capsule by mouth 2 Times a Day.
Authorized by: Krista Ault, M.D. — Ordered on: 3/22/2021
Start date: 3/22/2021 — End date: 10/18/2021
Quantity: 60 capsule — Refill: 2 refills by 3/22/2022

**SUMAtriptan (IMITREX) 25 MG Tab tablet**

Discontinued by: Rituparna Das, M.D. — Discontinued on: 5/2/2022
Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.
Authorized by: Rituparna Das, M.D. — Ordered on: 4/15/2021
Start date: 4/15/2021 — End date: 5/2/2022
Quantity: 15 tablet — Refill: 3 refills by 4/15/2022

**propranolol (INDERAL) 10 MG Tab**

Discontinued by: Susan L Wallace, M.D. — Discontinued on: 7/21/2021
Instructions: Take 1 tablet by mouth every day.
Authorized by: Rituparna Das, M.D. — Ordered on: 4/15/2021
Start date: 4/15/2021 — End date: 7/21/2021
Action: Patient not taking — Quantity: 30 tablet
Refill: 5 refills by 4/15/2022

**buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR**

Discontinued by: Susan L Wallace, M.D. — Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth every day.
Authorized by: Susan L Wallace, M.D. — Ordered on: 4/28/2021
Start date: 4/28/2021 — End date: 7/21/2021
Quantity: 30 tablet — Refill: 3 refills by 4/28/2022

**hydrOXYzine pamoate (VISTARIL) 25 MG Cap**

Discontinued by: Susan L Wallace, M.D. — Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Tid prn
Authorized by: Susan L Wallace, M.D. — Ordered on: 4/28/2021
Start date: 4/28/2021 — End date: 7/21/2021
Quantity: 90 capsule — Refill: 3 refills by 4/28/2022

**risperiDONE (RISPERDAL) 1 MG Tab**

Discontinued by: Susan L Wallace, M.D. — Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth at bedtime.
Authorized by: Susan L Wallace, M.D. — Ordered on: 4/28/2021
Start date: 4/28/2021 — End date: 7/21/2021
Quantity: 30 tablet — Refill: 3 refills by 4/28/2022

**baclofen (LIORESAL) 10 MG Tab**

Discontinued by: Krista Ault, M.D. — Discontinued on: 7/22/2021
Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY
Authorized by: Krista Ault, M.D. — Ordered on: 6/8/2021
Start date: 6/8/2021 — End date: 7/22/2021
Quantity: 30 tablet — Refill: 1 refill by 6/8/2022

**Stopped in Visit**

None

## Patient Addendum to Medical Record



530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:**              March 7, 2023
**Patient:**           Alex Yakovlev
**Dates of Service:**  June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.

(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.

(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.

(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

<u>123111.</u>

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters had proven herself to be a pathological liar by making up facts of my life, which I had never told her about. She wrote "Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent." She defended violent crimes of BLM and Antifa, who rioted, looted, raped, murdered, etc. innocent civilians because they were white. "All white people are racists," she stated, "and they deserved what they got in 2020 and after that, as they should pay reparations for benefiting from slavery of black people, who they brought to this country thousands of years ago." The US was founded in 1776 and canceled slavery in 1865, four years after the Russian Empire, but she didn't know that. I said that last century Jews were deported to the concentration camps, and as their descendant and enslaved for two deportation decades including six months in deportation jail, I don't expect any reparations. She said that Jewish were parasites, and Holocaust was a hoax, and I had to tolerate discrimination regardless of my disabilities. She justified violent criminals and denied my anxiety actions under stress. She made up a story that I called a college lady "bitch" and threatened to cut myself because she discriminated against me. I have no idea where she got that from. Marchita Masters' professional incompetence, bias, anti-Semitism, misconduct, and dishonesty triggered my anxiety, and I still can't get over her ignorance, lies, fraud, and racism.



## 06/03/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**

| | | | |
|---|---|---|---|
| Patient Name: | YAKOVLEV, ALEX | Admit Date/Time: | 6/3/2021 |
| Private Encounter: | | Discharge Date/Time: | |
| | | Hospital Account #: | |
| MRN: | [redacted] | CSN: | 8613245153 |

**ENCOUNTER**

| | | | | | |
|---|---|---|---|---|---|
| Patient Class | | Unit: | | | |
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | Ault, Krista, M.D. | | | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | YAKOVLEV, ALEX | DOB: | 12/18/1971 | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled [redacted] | | |
| Physical Addr: | ,, | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | |
|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | Name: | *NO CONTACT SPECIFIED* | |
| Address: | | | Address: | | |
| Home Phone: | | | Home Phone: | | |
| Work Phone: | | Mobile Phone: | Work Phone: | | Mobile Phone: |
| Primary Phone?: | | | Primary Phone?: | | |
| Relation: | | | Relation: | | |

**GUARANTOR**

| | | | | | |
|---|---|---|---|---|---|
| Name: | | DOB: | | Sex: | |
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

**IF ACCIDENT RELATED:** DATE OF INJURY: CLAIM ID:

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | ,, | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | ,, | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |


96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

8613245153

### Visit Information

**Provider Information**

| Encounter Provider | Authorizing Provider | Referring Provider |
|---|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD | Krista Ault, M.D. |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

### Patient as-of Visit

**Allergies as of 6/3/2021**

Allergies last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**ABILIFY** *[last edited by Halle M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukine, R.N. on 5/14/2020 2110]*

Reactions: Unspecified Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

### All Notes

**Progress Notes by Valerie Delachaise, N.C.M.A. at 6/3/2021 1600**

Author: Valerie Delachaise, N.C.M.A. Service: — Author Type: Medical Assistant
Filed: 6/3/2021 6:37 PM Encounter Date: 6/3/2021 Status: Signed
Editor: Valerie Delachaise, N.C.M.A. (Medical Assistant)

Verbal consent to telehealth, risks, benefits, and consequences were discussed. Patient retains the right to withdraw at any time. All existing confidentiality protections apply. The patient has access to all transmitted medical information through the appropriate channels. No dissemination of any patient images or information to other entities without further written consent.

Electronically signed by Valerie Delachaise, N.C.M.A. at 6/3/2021 6:37 PM

**Progress Notes by Marchita Masters, PsyD at 6/3/2021 1600**

Author: Marchita Masters, PsyD Service: Psychology Author Type: Psychologist
Filed: 6/3/2021 6:37 PM Encounter Date: 6/3/2021 Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)



| | 96150 | Yakovlev, Alex |
| --- | --- | --- |
| **Barton** Health | | MRN: ▇▇▇ DOB: 12/18/1971, Sex: M |

**06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)**

All Notes (continued)

**Initial Therapy Evaluation**
**Mode/Time of session:** 60 min for chart review, video & phone session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** R/O Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Behavioral Health History:**
Poor historian; convoluted reporting -- R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
Assess next session

**Trauma:**
Assess next session

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration



**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: anxious
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Problem: R/O Malingering; obtain records from Serenity Mental Health

Electronically signed by Marchita Masters, PsyD at 6/3/2021 6:37 PM

**Current Medications**

**Medication List**

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**gabapentin (NEURONTIN) 300 MG Cap**

Discontinued by: Hayley Anne A. Corona, C.C.M.A.
Instructions: Take 1 Cap by mouth 3 times a day.
Authorized by: Krista Ault, M.D.
Start date: 12/15/2020
Quantity: 90 Cap

Discontinued on: 12/23/2021

Ordered on: 12/15/2020
End date: 12/23/2021
Refill: 11 refills by 12/15/2021

**piroxicam (FELDENE) 10 MG Cap**

Discontinued by: Bradley W Gray, M.D.
Instructions: Take 1 capsule by mouth 2 Times a Day.
Authorized by: Krista Ault, M.D.
Start date: 3/22/2021
Quantity: 60 capsule

Discontinued on: 10/18/2021

Ordered on: 3/22/2021
End date: 10/18/2021
Refill: 2 refills by 3/22/2022



96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

**baclofen (LIORESAL) 10 MG Tab**

Discontinued by: Rhonda R Fischer, N.C.M.A. | Discontinued on: 6/8/2021
Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY
Authorized by: Krista Ault, M.D. | Ordered on: 4/1/2021
Start date: 4/1/2021 | End date: 6/8/2021
Quantity: 30 tablet | Refill: 1 refill by 4/1/2022

**SUMAtriptan (IMITREX) 25 MG Tab tablet**

Discontinued by: Rituparna Das, M.D. | Discontinued on: 5/2/2022
Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.
Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021
Start date: 4/15/2021 | End date: 5/2/2022
Quantity: 15 tablet | Refill: 3 refills by 4/15/2022

**propranolol (INDERAL) 10 MG Tab**

Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021
Instructions: Take 1 tablet by mouth every day.
Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021
Start date: 4/15/2021 | End date: 7/21/2021
Action: Patient not taking | Quantity: 30 tablet
Refill: 5 refills by 4/15/2022

**buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR**

Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth every day.
Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021
Start date: 4/28/2021 | End date: 7/21/2021
Quantity: 30 tablet | Refill: 3 refills by 4/28/2022

**hydrOXYzine pamoate (VISTARIL) 25 MG Cap**

Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Tid prn
Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021
Start date: 4/28/2021 | End date: 7/21/2021
Quantity: 90 capsule | Refill: 3 refills by 4/28/2022

**risperiDONE (RISPERDAL) 1 MG Tab**

Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth at bedtime.
Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021
Start date: 4/28/2021 | End date: 7/21/2021
Quantity: 30 tablet | Refill: 3 refills by 4/28/2022

**acetaminophen (TYLENOL) 325 MG Tab**

Instructions: Take 1 tablet by mouth every four hours as needed for up to 30 days.
Authorized by: Krista Ault, M.D. | Ordered on: 5/4/2021
Start date: 5/4/2021 | End date: 6/3/2021
Action: Patient not taking | Quantity: 20 tablet
Refill: No refills remaining

**Stopped in Visit**

None

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U

https://www.telemed2u.com/meet-our-doctors/marchita-masters

I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

## Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters proved herself to be a pathological liar by making up facts of my life, which I had never told her about. That was why her contract with Barton was canceled after my complaint. She wrote "...he has never attempted suicide." On 6-3-2021, she grossly asked if I was raped and made suicidal attempts, but I wasn't comfortable to share with her details of my personal tragedies because she looked drunk, mad, and biased. "When asked what hallucinations he sees, he changed the subject." I didn't change the subject, I said that I didn't remember my dreams, as hallucinations are daydreaming, but she didn't know that because she got her education in a low quality college and on-line university. Unlike her, I physically went to a reputable college and university for several years to get my MS degree in Engineering. "...a previous therapist who told him she can see no reason why he cannot get a job." My previous therapist had always verbally supported my inability to work due to my disabilities; however, in her records she only wrote that I didn't want to work, not explaining why. "Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."". I won my SSI case remotely in the court by proving the ALJ with evidence of my deportation, depression, disability, and injury history and Marchita Masters made up the bridge story to compromise me to exercise her professional incompetence, bias, anti-Semitism, misconduct, and dishonesty.

DETAIL BILL

Barton Health
1111 Emerald Bay Road
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 23854158
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Inpatient
**Attending Physician:** Kimberly A Evans, M.D.

**Admit Date:** 07/13/21
**Discharge Date:** 07/15/21

**Primary Payor:** Blue Cross Of California - Anthem Medi-Cal Hmo
**Secondary Payor:**

**Hospital Charges**

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0120 | 07/13/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0120 | 07/14/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0250 | 07/13/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/13/2021 | 014710 | FENTANYL 0.05 MG/ML SOLN | J3010 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | HYDROMORPHONE 1 MG/ML SOLN | J1170 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | LIDOCAINE-EPINEPHRINE 1 %-1:100000 1 %-1:100000 SOLN 20 ML VIAL | | 1 | 20.70 |
| 0250 | 07/13/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/14/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/14/2021 | 014710 | DOCUSATE SODIUM 100 MG CAPS | A9270 | 2 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/15/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0301 | 07/13/2021 | 014500 | HCHG COMP METABOLIC PANEL | 80053 | 1 | 452.00 |
| 0301 | 07/13/2021 | 014500 | HCHG TROPONIN,QUANTITIVE | 84484 | 1 | 531.00 |
| 0301 | 07/14/2021 | 014500 | HCHG BASIC METABOLIC PANEL | 80048 | 1 | 437.00 |
| 0305 | 07/13/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0305 | 07/14/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0306 | 07/13/2021 | 014500 | HCHG SARS-COV-2 COVID-19 NFCT DS 22 TARGET MIC | U0002 | 1 | 88.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0352 | 07/14/2021 | 014680 | HCHG CT THORAX DIAG WO CONTRAST | 71250 | 1 | 4,770.00 |
| 0410 | 07/13/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/15/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0450 | 07/13/2021 | 014010 | HCHG LEVEL V COMPREHENSIVE | Z7502 | 1 | 5,670.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH NEW DRG | 96375 | 1 | 295.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH SNGL/INITIAL | 96374 | 1 | 488.00 |
| **Total hospital charges:** | | | | | | **32,505.40** |

Name: Alex Yakovlev | DOB: 12/18/1971 | MRN: 4689806 | PCP: Krista Ault, M.D.

# Note From Your Admission on 07/13/21

## H&P by Physician Kimberly A Evans at 7/13/2021 8:49 PM

**General Surgery H&P**

Admission date: 7/13/2021
CC: Chest pain, shortness of breath
HPI: 49 y.o. man who developed acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening. THe pain and shortness of breath was severe enough that he could not ride his bike. No history of trauma. No previous known pneumothorax.

Medications:
**Prior to Admission medications**

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| baclofen (LIORESAL) 10 MG Tab | TAKE ONE TABLET BY MOUTH TWICE A DAY | 6/8/21 | | | Krista Ault, M.D. |
| buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR | Take 1 tablet by mouth every day. | 4/28/21 | | | Susan L Wallace, M.D. |
| hydrOXYzine pamoate (VISTARIL) 25 MG Cap | Tid prn | 4/28/21 | | | Susan L Wallace, M.D. |
| risperiDONE (RISPERDAL) 1 MG Tab | Take 1 tablet by mouth at bedtime. | 4/28/21 | | | Susan L Wallace, M.D. |
| SUMAtriptan (IMITREX) 25 MG Tab tablet | Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose. | 4/15/21 | | | Rituparna Das, M.D. |
| propranolol (INDERAL) 10 MG Tab | Take 1 tablet by mouth every day. | 4/15/21 | | | Rituparna Das, M.D. |
| piroxicam (FELDENE) 10 MG Cap | Take 1 capsule by mouth 2 Times a Day. | 3/22/21 | | | Krista Ault, M.D. |
| gabapentin (NEURONTIN) 300 MG Cap | Take 1 Cap by mouth 3 times a day. | 12/15/20 | | | Krista Ault, M.D. |

Medical hx:
**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Allergy | |
| • Anxiety | |
| • Arthritis | |
| • Asthma | |
| • Bipolar 1 disorder (HCC) | |
| • Bronchitis | 1980 |
| • DDD (degenerative disc disease), lumbar | 1/8/2020 |
| • Depression | |
| • Head ache | |
| • Migraine | |

- Osteoarthritis of spine with radiculopathy, lumbar region 12/15/2020
- Pain
  *chronic back and knee pain.*
- Pneumonia 1980
- Schizophrenia (HCC)

Surgical hx:
**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • LUMBAR INTERLAMINAR EPIDURAL STEROID INJECTION | Bilateral | 3/5/2021 |
| *Procedure: LUMBAR EPIDURAL STEROID INJECTION BILATERAL L5-S1 INTERLAMINAR UNDER FLUOROSCOPY; Surgeon: Gregory P Burkard, D.O.; Location: SURGERY BARTON; Service: Orthopedics* | | |
| • MENISCUS REPAIR | Right | 2002 |
| • RHINOPLASTY | | |

Allergies:
**Allergies**

| Allergen | Reactions |
|---|---|
| • Abilify | |
| *"Cant fall asleep and cant wake up" "bones start twitching"* | |
| • Methocarbamol | Unspecified |
| *anxiety* | |

Social Hx:
**Social History**

Tobacco Use
- Smoking status: Never Smoker
- Smokeless tobacco: Never Used

Vaping Use
- Vaping Use: Never used

Substance Use Topics
- Alcohol use: Not Currently
- Drug use: Not Currently

Family History: noncontributory

ROS: As per HPI

PHYSICAL EXAM:
**Vitals:**

| | 07/13/21 1821 | 07/13/21 1901 | 07/13/21 1920 | 07/13/21 2026 |
|---|---|---|---|---|
| BP: | 138/74 | 109/53 | | 115/70 |
| Pulse: | 82 | 85 | 80 | 70 |
| Resp: | 18 | (!) 33 | 19 | 12 |
| Temp: | 37.1 °C (98.8 °F) | | | |
| TempSrc: | Temporal | | | |
| SpO2: | 91% | 91% | 90% | 96% |
| Weight: | 80 kg (176 lb 5.9 oz) | | | |

Gen: awake, alert, able to speak in full sentences
Eyes: sclerae anicteric, conjunctivae moist
Neck: no cervical lymphadenopathy, trachea midline; full range of motion
CHEST/BREAST: equal rise on inspiration/expiration, no increased work of breathing; breast exam deferred
CV: RRR w/o murmur
RESPIRATORY: Decreased breath sounds on right

ABD: Soft, nontender ; no hernias; no scars
GU: Deferred
BACK/EXTREMITIES: warm, no edema
SKIN: no rashes or lesions noted
NEURO: CN 2-12 grossly intact
PHYCHIATRIC: odd affect

DIAGNOSTIC
LABS:

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| SODIUM | 137 |
| POTASSIUM | 4.3 |
| CHLORIDE | 105 |
| CO2 | 25 |
| GLUCOSE | **103*** |
| BUN | **28*** |
| CREATININE | **1.4*** |
| CALCIUM | 9.3 |

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| WBC | **12.4*** |
| RBC | 4.91 |
| HEMOGLOBIN | 15.8 |
| HEMATOCRIT | 46.4 |
| MCV | **94.5*** |
| MCH | 32.2 |
| MCHC | 34.1 |
| RDW | 13.2 |
| PLATELETCT | 249 |
| MPV | **10.7*** |

No results found for: PROTHROMBTM, INR

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| ASTSGOT | 40 |
| ALTSGPT | 29 |
| TBILIRUBIN | 0.3 |
| ALKPHOSPHAT | 68 |

**IMAGING:** I have personally reviewed the following images
CXR: Right- sided pneumothorax

ADMITTING DIAGNOSIS/IMPRESSION: Spontaneous pneumothorax

**Patient Active Problem List**

| Diagnosis | Date Noted |
|---|---|
| • Spontaneous pneumothorax | 07/13/2021 |
| • Social discord | 06/23/2021 |
| • Malingering | 06/03/2021 |
| • PTSD (post-traumatic stress disorder) | 04/28/2021 |
| • Autism | 02/01/2021 |

| | |
|---|---|
| • Psychophysiological insomnia | 12/15/2020 |
| • Chronic pain of right ankle | 12/15/2020 |
| • Osteoarthritis of spine with radiculopathy, lumbar region | 12/15/2020 |
| • Toenail deformity | 10/30/2020 |
| • Chronic intractable headache | 02/19/2020 |
| • Generalized anxiety disorder | 01/29/2020 |
| • DDD (degenerative disc disease), lumbar | 01/08/2020 |
| • Chronic low back pain | 12/19/2019 |
| • Chronic pain of both knees | 12/19/2019 |
| • Mood disorder (HCC) | 12/18/2019 |

PLAN OF CARE/PROCEDURE/SURGERY:
Right chest pigtail placement
Admit to hospital
CT chest to evaluate for bleb

Informed consent: We discussed the nature of the planned procedure, its benefits and alternatives. I explained the relevant risks including but not limited to risks of anesthesia, medications, blood loss, infection, injury to intrathoracic organs, need for further operations or procedures. Questions were answered and instructions provided. The patient elects to proceed.

Kimberly Evans, MD

MyChart® licensed from Epic Systems Corporation © 1999 - 2020

# FW-001 Request to Waive Court Fees

**CONFIDENTIAL**

*Clerk stamps date here when form is filed.*

*Fill in court name and street address:*

**Superior Court of California, County of** El Dorado

*Fill in case number and name:*

**Case Number:**

**Case Name:**

If you are getting public benefits, are a low-income person, or do not have enough income to pay for your household's basic needs and your court fees, you may use this form to ask the court to waive your court fees. The court may order you to answer questions about your finances. If the court waives the fees, you may still have to pay later if:

- You cannot give the court proof of your eligibility,
- Your financial situation improves during this case, or
- You settle your civil case for **$10,000** or more. The trial court that waives your fees will have a lien on any such settlement in the amount of the waived fees and costs. The court may also charge you any collection costs.

**1) Your Information** *(person asking the court to waive the fees):*

Name: Aleksandr Yakovlev

Street or mailing address: 750 Emerald Bay Rd #205

City: S Lake Tahoe State: CA Zip: 96150

Phone: 530-539-4895

**2) Your Job,** if you have one *(job title):* disabled

Name of employer:

Employer's address:

**3) Your Lawyer,** if you have one *(name, firm or affiliation, address, phone number, and State Bar number):*

a. The lawyer has agreed to advance all or a portion of your fees or costs *(check one):* Yes ☐ No ☐

b. *(If yes, your lawyer must sign here)* Lawyer's signature:

*If your lawyer is not providing legal-aid type services based on your low income, you may have to go to a hearing to explain why you are asking the court to waive the fees.*

**4) What court's fees or costs are you asking to be waived?**

☒ Superior Court (See *Information Sheet on Waiver of Superior Court Fees and Costs* (form FW-001-INFO).)

☐ Supreme Court, Court of Appeal, or Appellate Division of Superior Court (See *Information Sheet on Waiver of Appellate Court Fees* (form APP-015/FW-015-INFO).)

**5) Why are you asking the court to waive your court fees?**

a. ☒ I receive *(check all that apply; see form FW-001-INFO for definitions):*

☒ Food Stamps ☐ Supp. Sec. Inc. ☐ SSP ☒ Medi-Cal ☐ County Relief/Gen. Assist. ☐ IHSS ☐ CalWORKS or Tribal TANF ☐ CAPI ☐ WIC ☐ Unemployment

b. ☐ My gross monthly household income (before deductions for taxes) is less than the amount listed below. *(If you check 5b, you must fill out 7, 8, and 9 on page 2 of this form.)*

| Family Size | Family Income | Family Size | Family Income | Family Size | Family Income | *If more than 6 people at home, add $856.67 for each extra person.* |
|---|---|---|---|---|---|---|
| 1 | $2,430.00 | 3 | $4,143.34 | 5 | $5,856.67 | |
| 2 | $3,286.67 | 4 | $5,000.00 | 6 | $6,713.34 | |

c. ☐ I do not have enough income to pay for my household's basic needs *and* the court fees. I ask the court to: *(check one and you **must** fill out page 2):*

☒ waive all court fees and costs ☐ waive some of the court fees ☐ let me make payments over time

**6)** ☒ Check here if you asked the court to waive your court fees for this case in the last six months. *(If your previous request is reasonably available, please attach it to this form and check here):* ☐

**I declare under penalty of perjury under the laws of the State of California that the information I have provided on this form and all attachments is true and correct.**

Date: 06/11/2024

Alex Yakovlev
*Print your name here*

Alex Yakovlev
*Sign here*

Judicial Council of California, www.courts.ca.gov
Rev. April 1, 2023, Mandatory Form
Government Code, § 68633
Cal. Rules of Court, rules 3.51, 8.26, and 8.818

**Request to Waive Court Fees**

**FW-001,** Page 1 of 2

Your name: Aleksandr Yakovlev

Case Number:

*If you checked 5a on page 1, do not fill out below. If you checked 5b, fill out questions 7, 8, and 9 only. If you checked 5c, you **must** fill out this entire page. If you need more space, attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.*

7 ☐ Check here if your income changes a lot from month to month. If it does, complete the form based on your average income for the past 12 months.

**8 Your Gross Monthly Income**

a. List the source and amount of ***any*** income you get each month, including: wages or other income from work before deductions, spousal/child support, retirement, social security, disability, unemployment, military basic allowance for quarters (BAQ), veterans payments, dividends, interest, trust income, annuities, net business or rental income, reimbursement for job-related expenses, gambling or lottery winnings, etc.

(1) ____________ $______
(2) ____________ $______
(3) ____________ $______
(4) ____________ $______

b. **Your total monthly income:** $______

**9 Household Income**

a. List the income of all other persons living in your home who depend in whole or in part on you for support, or on whom you depend in whole or in part for support.

| | Name | Age | Relationship | Gross Monthly Income |
|---|---|---|---|---|
| (1) | | | | $ |
| (2) | | | | $ |
| (3) | | | | $ |
| (4) | | | | $ |

b. **Total monthly income of persons above:** $______

**Total monthly income *and* household income** *(8b plus 9b)*: $______

**10 Your Money and Property**

a. Cash $______

b. All financial accounts *(List bank name and amount)*:

(1) ____________ $______
(2) ____________ $______
(3) ____________ $______

c. Cars, boats, and other vehicles

| | Make / Year | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |
| (3) | | $ | $ |

d. Real estate

| | Address | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |

e. Other personal property (jewelry, furniture, furs, stocks, bonds, etc.):

| | Describe | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |

**11 Your Monthly Deductions and Expenses**

a. List any payroll deductions and the monthly amount below:

(1) ____________ $______
(2) ____________ $______
(3) ____________ $______
(4) ____________ $______

b. Rent or house payment & maintenance $______
c. Food and household supplies $______
d. Utilities and telephone $______
e. Clothing $______
f. Laundry and cleaning $______
g. Medical and dental expenses $______
h. Insurance (life, health, accident, etc.) $______
i. School, child care $______
j. Child, spousal support (another marriage) $______
k. Transportation, gas, auto repair and insurance $______
l. Installment payments *(list each below)*:

Paid to:

(1) ____________ $______
(2) ____________ $______
(3) ____________ $______

m. Wages/earnings withheld by court order $______

n. Any other monthly expenses *(list each below)*.

Paid to: How Much?

(1) ____________ $______
(2) ____________ $______
(3) ____________ $______

**Total monthly expenses** *(add 11a – 11n above)*: $______

To list any other facts you want the court to know, such as unusual medical expenses, etc., attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.

*Check here if you attach another page.* ☐

***Important!* If your financial situation or ability to pay court fees improves, you must notify the court within five days on form FW-010.**



SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF EL DORADO

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar Number, and Address): Alex Yakovlev<br>750 Emerald Bay Rd #205<br>S Lake Tahoe, CA 96150<br>TELEPHONE NO.: 530-539-4895<br>FAX NO.:<br>EMAIL ADDRESS: aleksummerfield@gmail.com | FOR COURT USE ONLY |
|---|---|
| SUPERIOR COURT OF CALIFORNIA, COUNTY OF EL DORADO<br>☐ 3321 Cameron Park Drive Cameron Park, CA 95682 ☒ 1354 Johnson Blvd. South Lake Tahoe, CA 96150 | |
| PETITIONER: Alex Yakovlev<br>RESPONDENT: Marchita Masters | |
| **REQUEST FOR TELEPHONIC APPEARANCE** | CASE NUMBER: |
| TYPE OF HEARING: DATE: _____ | TIME: _____ DEPT: _____ |

1. I am the ☒ petitioner ☐ petitioner's counsel ☐ respondent ☐ respondent's counsel ☐ Other: ____________

2. I request the court to allow me to appear from the following telephone number: (530 ) 539-4895

3. I request to appear telephonically for the following reason: I'm very disabled and I'm unable to come to the hearing in person because of the recent accident with concussion.

4. I have filed this request at least twelve (12) court days prior to the hearing and will serve all parties/attorneys with this form within one (1) court day after filing the form.

5. I understand that the court, in its discretion, may decide to terminate the telephone appearance if it determines during the hearing that I am not available at the calendar call or delay due to disruption, noise, misconduct, a communication problem, a technical problem, or other issue.

6. I understand the court may decide at any time to require a personal appearance and continue the hearing.

7. I assume the risks of cost, time, delay, repeated telephone calls, technical failure, a wrong number, and/or other issues that may arise out of this telephone appearance.

8. I understand that except as provided in California Rules of Court, rule 1.150, court proceedings shall not be photographed, recorded, or broadcast.

I have read the advisements of this form and Local Rules 7.02.00, and I understand that the terms apply to me.

I declare under the penalty of perjury under the laws of the State of California that the foregoing is true and correct.

DATE: 06/11/2024

Alex Yakovlev
PRINTED NAME

Alex Yakovlev
SIGNATURE

**FOR COURT USE ONLY**

By Judicial Officer: The request is ☐ GRANTED ☐ DENIED

Date: ____________ ____________________
Judicial Officer

Form Adopted for Mandatory Use
Superior Court of California, County of El Dorado
Form No. M-52
Revised 05/17/2017

# EXHIBIT 3

MARCHITA MASTERS, PSY.D.
12396 World Trade Drive, # 109
San Diego, California 92128
Phone (858) 758-1584

Defendant, In Propria Persona

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

| | |
|---|---|
| ALEX YAKOVLEV,<br>Plaintiff,<br>v.<br>MARCHITA MASTERS,<br>Defendant. | Case No.24CV1241<br>**DECLARATION OF JOSEPH C. GIACONI, M.D.**<br>**Dept.**<br>Action Filed: June 12, 2024<br>Trial Date: September 20, 2024<br>Trial Time: 1:30 p.m. . |

**DECLARATION OF JOSEPH C. GIACONI, M.D.**

I, JOSEPH C. GIACONI, M.D., hereby declare and state as follows:

1. I am a physician, licensed to practice in the State of California, board certified in radiology, and currently serve as an Interventional Musculoskeletal Radiologist & Musculoskeletal Radiology Fellowship Director with Cedars Sinai Imaging Medical Group.

2. I graduated from Yale University with a B.A. in Biology in 1997. In 2003, I earned my Medical Degree from the University of Southern California. In 2004, I completed a transitional internship with the University of Hawaii. I completed my residency in radiology with the University of Southern California in 2008. In 2009, I completed a fellowship in MSK radiology at the University of California, San Francisco.

3. Over the course of my career, I have held professional positions, including professorships, been a member of professional organizations, given relevant lectures related to my practice area and attended continuing educational courses. A more complete listing of my professional background, training, qualifications, and experience can be found in my curriculum vitae, a true and correct copy of which is attached as **Exhibit A**.

4. I have been asked to determine whether Marchita Masters, Psy.D.'s ("Dr. Masters") involvement in the psychological care and treatment of Alex Yakovlev ("Mr. Yakovlev") was the cause of his claimed injury, a pneumothorax, which occurred on or around July 13, 2021.

5. Based on my education, training, professional experience, and my current practice, I am qualified to provide an opinion regarding causation, specifically as it pertains Mr. Yakovlev's claim that Dr. Masters' care and treatment caused him injury.

6. As part of my assessment of this case, I have carefully reviewed Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's CV; Dr. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases.

///

**PERTINENT FACTS**

7.    Based on my review of the above identified documents involved in this case, I understand the pertinent medical chronology to be the following:

a.    Dr. Masters is a licensed Clinical Psychologist.

b.    On June 3, 2021, and June 18, 2021, Dr. Masters convened psychological sessions with Mr. Yakovlev for the purpose of conducting an evaluation.

c.    Dr.. Masters took detailed notes of her conversations with Mr. Yakovlev. Based on Dr. Masters' sessions with Mr. Yakovlev, she suspected Mr. Yakovlev was "malingering."

d.    Mr. Yakovlev has a history, dating back to at least 1997, of filing questionable court cases against persons and entities.

e.    On or around July 13, 2021, Dr. Kimberly A. Evans ("Dr. Evans") wrote in Barton Health records that Mr. Yakovlev developed an "acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening." Dr. Evans noted no history of trauma. Notably, among Mr. Yakovlev's relevant past medical conditions are asthma, bronchitis, and pneumonia.

f.    The July 13, 2021, record indicates Mr. Yakovlev was diagnosed with a *spontaneous* pneumothorax.

**EXPERT OPINIONS**

8.    Based on the foregoing, as detailed in paragraph 7 above, as well as m review of Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's C.V.; Dr.. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases; and my background; training; and experience; it is my opinion, to a reasonable degree of medical certainty, that the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax.

I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

Executed on this 28th day of August, 2024, at San Diego, California.

Joseph Giaconi, MD

JOSEPH C. GIACONI, M.D.

# EXHIBIT A

Prepared: 5/1/2024

**JOSEPH C. GIACONI**

**CURRICULUM VITAE**

**Name:** **Joseph Christian Giaconi**

Current Position: Interventional Musculoskeletal Radiologist &
Musculoskeletal Radiology Fellowship Director
Cedars Sinai Imaging Medical Group
Cedars Sinai Medical Center

Address: S. Mark Taper Foundation Imaging Center
Cedars Sinai Medical Center
8700 Beverly Blvd
Suite M-335
Los Angeles, CA 90048
Phone: (310) 871-4718
Email: joseph.giaconi@cshs.org

**EDUCATION:**

| | | | |
|---|---|---|---|
| 1993-97 | Yale University, New Haven, CT | B.A. | Biology |
| 1999-2003 | University of Southern California, Los Angeles, CA | M.D. | |
| 2003-04 | University of Hawaii, Honolulu, HI | Intern | Transitional |
| 2004-08 | University of Southern California, Los Angeles, CA | Resident | Radiology |
| 2008-09 | University of California San Francisco, CA | Fellow | MSK Radiology |

**LICENSES, CERTIFICATION:**

| | |
|---|---|
| 2004 | Medical Licensure, California |
| 2005 | Controlled Substance Registration Certificate, U.S. Dept of Justice |
| 2005 | X-Ray Supervisor and Operator, California Dept of Health Services |
| 2005 | Advanced Cardiac Life Support, American Heart Association |
| 2008 | Board Certification, American Board of Radiology |
| 2009 | International Society of Clinical Densitometry |
| 2010 | Basic Life Support |

**PRINCIPAL POSITIONS HELD:**

2009-2010 Assistant Professor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

2008-2009 Clinical Instructor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

**OTHER POSITIONS HELD:**

2013-2015 Adjunct Assistant Professor of Radiology, USC Keck School of Medicine
2020-2021 Board Member, Cedars Sinai Imaging Medical Group

**HONORS AND AWARDS:**
1993 Founder's award and Cum Laude, Chadwick School
1997 Class President, USC Keck School of Medicine
2001 Dean's Scholar, USC Keck School of Medicine
2002 Alpha Omega Alpha, National Medical School Honors Society
2010 Thanks Star Award, UCSF Medical Center
2011 Standing Ovation, Cedars Sinai Medical Center
2012 Golden Apple Teaching Award, Cedar Sinai Diagnostic Radiology Residency
2020 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence
2021 RSNA Certificate of Merit for Educational Exhibit
2021 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence

## PROFESSIONAL ACTIVITIES

**CLINICAL**

**Attending Radiologist, Musculoskeletal Radiology Service, Cedars Sinai Imaging:** I interpret musculoskeletal radiographs, CT's, MRI's, and Ultrasounds. I also perform musculoskeletal biopsies, radiofrequency ablations, and diagnostic and therapeutic joint and soft tissue aspirations and injections. I teach residents and fellows how to do the above.

**Sarcoma Tumor Board:** Provide radiology interpretations for the tumor board meetings

**Orthopedic Surgery and Rheumatology Interdisciplinary Conferences:** Review pertinent images for these clinical services and emphasize teaching points for trainees.

**Attending Radiologist, Emergency Radiology Service, Cedars Sinai Imaging:** Interpret radiographs, CTs, MRIs, and Ultrasounds for the emergency department, including all body systems and Nuclear Medicine.

**PROFESSIONAL ORGANIZATIONS**

2005-2008 Los Angeles Radiological Society
2008 American College of Radiology
2009 Society of Skeletal Radiology

2013-2014 Trendsetters, Cedars Sinai Medical Center

**SERVICE TO PROFESSIONAL PUBLICATIONS**
Reviewer for *Skeletal Radiology*

**SERVICE TO HOSPITAL COMMITTEES**

Health Information Committee, Cedars Sinai 2015-2020
Continuing Medical Education Committee, Cedars Sinai 2015-2020

**INVITED PRESENTATIONS**
"Percutaneous Tenotomy and Platelet Rich Plasma Therapy, Calcium Sulfate Injection for Painful Subchondral Cyst in the Hip, and Biocue Therapy." Los Angeles Radiological Society Midwinter Conference, Pasadena, February 5, 2023.

"Dose Reduction During CT Guided Adult Musculoskeletal (MSK) Procedures." Cedars Sinai Medical Staff Leadership Development Program, April 10, 2014. Rawson C, Zhou Y, Thompson R, **Giaconi J.** Dept of Imaging, Cedars Sinai Medical Center.
"Ultrasound guided platelet rich plasma musculoskeletal therapeutic injections," Los Angeles Radiological Society (LARS), Pasadena Convention Center, CA, February 23, 2014
"Imaging General and Imaging of Spine," American Academy of Orthopaedic Surgeons Maintenance of Certification Preparation and Review, Loews Beach Hotel, Santa Monica, CA, December 6, 2013.
"Physical Injuries Increase During Summertime" KABC-TV, Los Angeles, Eyewitness News, June 30, 2011
Meeting of Radiology and Nuclear Medicine of China, Jun 19-21, 2010 [invited but did not attend]
EPS Xian International Forum on Orthopedics, June 17-19, 2011 [invited but did not attend]
EPS Global International Forum on Neuroscience**,** July 9-11, 2011 [invited but did not attend]

**UCSF CME LECTURES GIVEN**
Radiology Highlights, Oct 19-23, 2009. "*ACL Repair: What the Radiologist Needs to Know*"
Muscoloskeletal MRI: Hot Topics in the Desert, Feb 3-5, 2010. "*MRI of the Cruciate Ligaments, Including ACL Reconstruction*" & "*MSK Case Presentations: Lower Extremity*"
Radiology Resident Review, Feb 28-March 5, 2010. "*Knee and Shoulder MRI*"
Neuroradiology and Musculoskeletal Imaging in Monterey, May 24-28. "*MRI of the Postoperative Meniscus*," "*MR Arthrography*," & "*MSK Lower Extremity Case Presentations*"

**CEDARS SINAI CME LECTURES GIVEN**
3rd Annual Orthopedic Trauma Course: Best Clinical Science and Practice, Sept 17, 2011. "How I Clear the Cervical Spine"
Musculoskeletal Imaging Conference, October 2011. "Morbidity of Direct Magnetic Resonance Arthrography"
Musculoskeletal Imaging Conference, July 2011. "Meniscal Transplant"

Musculoskeletal Imaging Conference, January 2011.  "ACL Graft Reconstruction"
Musculoskeletal Imaging Conference, April 2012, "Platelet Rich Plasma"
Musculoskeletal Imaging Conference, July 2012, "Adhesive Capsulitis of the Shoulder"
Rheumatology Imaging Conference, May 2012, "Frozen Shoulder"
5th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 5 2012.  "Advanced Imaging Studies."
Rheumatology Imaging Conference, August 2012, "Platelet Rich Plasma Therapy"
4th Annual Orthopedic Trauma Course:  Best Clinical Science and Practice, Sept 2012.  "Bisphosphonate Therapy Imaging," "Chronic Osteomyelitis of the Tibia," & "Displaced Diabetic Ankle Fractures."
Rheumatology Imaging Conference, November 2012, "Imaging of Pseudogout."
Musculoskeletal Imaging Conference, December 2012, "Patellar Tracking Disorder."
Rheumatology Imaging Conference, February 2013, "Imaging of Gout."
Rheumatology Imaging Conference, May 2013, "Tenosynovitis."
6th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 4 2013.  "Advanced Imaging Studies."
Rheumatology Imaging Conference, August 2013, "Peripheral Manifestations of Rheumatoid Arthritis."
Musculoskeletal Imaging Conference, August 2013, "Rotator Cuff Anatomy."
Rheumatology Imaging Conference, December 2013, "Inflammatory Bowel Disease Arthropathy."
Musculoskeletal Imaging Conference, January 2014, "Primary Bone Edema Syndrome."
Rheumatology Imaging Conference, February 2014, "Radiographic Appearance of Psoriatic Arthritis."
7th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 10, 2014.  "Advanced Imaging Studies."
Musculoskeletal Imaging Conference, May 2014, "Neuropathic Arthropathy of the Foot and Ankle."
Rheumatology Imaging Conference, June 2014, "Neuropathic Arthropathy of the Foot and Ankle."
Rheumatology Imaging Conference, September 2014, "Psoriatic Dactylitis."
6th Annual Los Angeles Orthopedic Trauma Symposium, September 20, 2014, "Shoulder MRI Update:  Normal Anatomy and Common Traumatic Conditions," "MRI Elbow:  Normal Anatomy and Common Elbow Injuries," & "MRI Hip:  Normal Anatomy and Common Traumatic Conditions."
Musculoskeletal Imaging Conference, October 2014, "Trigger Finger."
Rheumatology Imaging Conference, November 2014, "Trigger Finger."
Musculoskeletal Imaging Conference, January 2015, "Shoulder Labrum Variants and Tears."
Rheumatology Imaging Conference, April 2015, "Diagnosis of Sacroiliitis."
Musculoskeletal Imaging Conference, July 2015, "Sports Hernia."
Musculoskeletal Imaging Conference, October 2015, "Superior Labrum Anterior Posterior Lesions."
Rheumatology Imaging Conference, November 2015, "Milwaukee Shoulder Syndrome."
Rheumatology Imaging Conference, February 2016, "Acute Transient Synovitis of the Hip."
Rheumatology Imaging Conference, May 2016, "Whole Body MRI."
Musculoskeletal Imaging Conference, July 2017, "Meniscus Tears."

**CME COURSES ATTENDED**

Musculoskeletal MRI, Clyde Helms, M.D., November 2009
Abdominal and Thoracic Imaging, UCSF CME, November 2009
Internal Derangement of Joints, Don Resnick, M.D., February 2010
International Society of Magnetic Resonance in Medicine, April 2011
International Skeletal Society, September 2011
Radiological Society of North America, November 2013
Los Angeles Radiological Society, February 2014
American Roentgen Ray Society, May 2014
Cedars Sinai Medical Staff Leadership Development Program, Sep 2013-May 2014.
International Skeletal Society, September 2015
Stoller's Magnetic Resonance Imaging in Orthopaedics and Sports Medicine, September 2016

## TEACHING AND MENTORING

FELLOWSHIP DIRECTOR

Musculoskeletal Radiology Fellowship, Cedars Sinai Medical Center
April 2012- present

FORMAL SCHEDULED CLASSES FOR UCSF STUDENTS:

| Qtr | Academic Yr | Course No. & Title | Teaching Contribution | Units | Class Size |
|---|---|---|---|---|---|
| F | 2008-09<br>2009-10 | Prologue, IDS 101<br>"Radiologic anatomy of the shoulder and knee" | Lecturer; 1 lecture | 6 | 150 |
| F,W,S | 2008-09<br>2009-10 | Diagnostic Radiology, 140.03<br>"Radiology of upper extremity trauma" | Lecturer, 1 lecture | 6 | 20 |

POSTGRADUATE AND OTHER COURSES

2008-2010 UCSF Radiology Resident Lecture Series
2010-2011 Cedars Sinai Radiology Resident Lecture Series

PREDOCTORAL STUDENTS SUPERVISED OR MENTORED:

William Tan, B.S. UCLA

POSTDOCTORAL FELLOWS DIRECTLY SUPERVISED OR MENTORED

Zachary Fisher, MD UCSF

| | |
|---|---|
| Richard Hong, MD | UCSF |
| Ravi Singh, MD | UCSF |
| Michael Kobayashi, MD | Cedars Sinai |
| Haroutounin Abrahamian, MD | Cedars Sinai |
| Greg Peters, MD | Cedars Sinai |
| Shane Smith, MD | Cedars Sinai |
| Nicholas Milanovich, MD | Cedars Sinai |
| Tina Basak, MD | Cedars Sinai |
| Richard Burke, MD | Cedars Sinai |
| Lily Yang, MD | Cedars Sinai |
| Yuxuan Lin, MD | Cedars Sinai |
| Leah Waldman, MD | Cedars Sinai |

## RESEARCH ACTIVITIES

"Evaluation of function of platelet rich plasma in knee osteoarthritis." Bert Mandelbaum MD, Dmitry Sheyn PhD, Wafa Tawackoli PhD, Debiao Li PhD, Clive Svendsen PhD, John Crues MD, **Joseph Giaconi MD**, & Juliane Glaeser. Precision Health Project, Board of Governors Regenerative Medicine Institute, Cedars Sinai 2021.

"Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells." Zulma Gazit, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Skeletal Program,Board of Governors Regenerative Medicine Institute, Department of Surgery, CedarsSinai Medical Center, 2016.

"MR Imaging of reconstructed hand joints." David Kulber, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Biomedical Imaging Research Institute, Cedars Sinai Medical Center, 2016.

Sub-investigator for Prospective Validation of a Microarray-Based Docetaxel Response Signature in Metastatic, Hormone-Refractory Prostate Cancer, UCSF, 2010.

**<u>Active grants:</u>**
California Institute for Regenerative Medicine  (CIRM) TR4-06713          (PI: Gazit)
"Gene Targeting to Endogenous Stem Cells for Segmental Bone Fracture Healing"
12/1/13 – 11/30/16
The objective of the project is to develop a new therapeutic modality for segmental fracture repair consisting of ultrasound-mediated gene targeting to endogenous MSCs.
Amount: $5,185,487
Role: Co-investigator.

NIH/NIAMS R01AR066517-01 (MPI: Li, Gazit).
"Diagnosis of Discogenic Low Back Pain Using pH Level-Dependent MRI"
9/1/14- 8/31/18.

Purpose: Develop and establish an MRI method to diagnose the origin of discogenic low back pain.
Amount: $2,429,952
Role: Co-investigator.

**Pending grants:**
NIH/NIAMS 1R01AR069091-01 (PI: Gazit Z)
″Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells″
9/1/2016 – 8/31/2020
The goal of the project is generate a new therapeutic agent, based on induced pluripotent stem cells for rejuvenation of degenerate intervertebral discs, which to date has no successful long-term clinical solution.
Role: Co-investigator.


NIH/NIAMS  1R01AR071116-01 (MPI: Gazit, Ferrara)
″Ultrasound-mediated Nucleic Acid Delivery for Bone and Ligament Injury Repair″


**PEER REVIEWED MANUSCRIPTS:**

Waldman LE, Michalski MP, **Giaconi JC**, Pfeffer GB, Learch TJ.  "Charcot-Marie-Tooth Disease of the Foot and Ankle: Imaging Features and Pathophysiology."  *Radiographics*. 2023 Apr;43(4):e220114.

**Giaconi JC**, Waldman L, Robinson J, Milanovic N, Weisman M, Learch T.  "Prevalence of Sacroiliitis Among Patients Referred for Hip MR Arthrography."  *Skeletal Radiology*.  2021 Aug.

Mills ES, Debbi EM, Brien EW, **Giaconi JC**, Moon CN.  "Squamous Cell Carcinoma Arising from a Morel-Lavallée Lesion: A Case Report."  *Journal of Bone and Joint Surgery Case Connector*.  2019 Dec;9(4):e0441.

Sheyn D, Ben-David S, Tawackoli W, Zhou Z, Salehi K, Bez M, De Mel S, Chan V, Roth J, Avalos P, **Giaconi JC**, Yameen H, Hazanov L, Seliktar D, Li D, Gazit D, Gazit Z.  "Human iPSCs Can Be differentiated into Notochordal Nells that Reduce Intervertebral Disc Degeneration in a Porcine Model."  *Theranostics.* 2019 Oct 12;9(25):7506-7524.

Bez M, Zhou Z, Sheyn D, Tawackoli W, **Giaconi JC**, Shapiro G, Ben David S, Gazit Z, Pelled G, Li D, and Gazit D.  "Molecular Pain Markers Correlate with pH-Sensitive MRI Signal in a Pig Model of Disc Degeneration."  *Scientific Reports*.  2018 Nov 26;(8):1763.

Bez M, Kremen TJ, Tawackoli W, Avalos P, Sheyn D, Shapiro G, **Giaconi JC**, Ben David S, Snedeker JG, Gazit Z, Ferrara KW, Gazit D, Pelled G.  "Ultrasound-Mediated Gene Delivery

Enhances Tendon Allograft Integration in Mini-Pig Ligament Reconstruction." *Molecular Therapy*. 2018 Jul 5;26(7):1746-1755.

Pfeffer GB, Michalski MP, Basak T, **Giaconi JC**. "Use of 3D Prints to Compare the Efficacy of Three Diffferent Calcaneal Osteotomies for the Correction of Heel Varus." *Foot and Ankle International*. 2018 May;39(5):591-597.

Bez M, Sheyn D, Tawackoli W, Avalos P, Shapiro G, **Giaconi JC**, Da X, David SB, Gavrity J, Awad HA, Bae HW, Ley EJ, Kremen TJ, Gazit Z, Ferrara KW, Pelled G, Gazit D. "In Situ Bone Tissue Engineering Via Ultrasound-Mediated Gene Delivery to Endogenous Progenitor Cells in Mini-Pigs." *Science Translational Medicine*. 2017 May 17;9(390).

Rawson C, Zhou Y, Thompson R, **Giaconi JC**. "Reduction of Radiation Dose in Adult CT-guided Musculoskeletal Procedures." *Journal of Radiology and Imaging*. 2017, 2(2):6-10.

Adams A, Xue F, Chantra J, Dell R, Ott S, Silverman S, **Giaconi JC**, Critchlow C. "Sensitivity and Specificity of Radiographic Characterisitics in Atypical Femoral Fractures." *Osteoporosis International*. 2017 Jan;28(1):413-417.

Zhou Z, Bez M, Tawackoli W, **Giaconi JC**, Sheyn D, Pelled G, Gazit D, Li D. "Non-invasive pH-Dependent Imaging in Intervertebral Disc of in vivo Porcine Model using Quantitative Chemical Exchange Saturation Transfer." *Magnetic Resonance in Medicine*. 2016 Dec;76(6):1677-1683.

Virayavanich W, Ringler MD, Chin CT, Baum T, **Giaconi JC**, O'Donnell RJ, Horvai AE, Jones KD, Link TM. "CT- Guided Biopsy of Bone and Soft-Tissue Lesions: Role of On-Site Immediate Cytologic Evaluation." *Journal of Vascular and Interventional Radiology*. 2011 Jul; 22(7): 1024-30.

**Giaconi JC**, Ries MD, Steinbach LS. "Stun gun induced myotendinous injury of the iliopsoas and gluteus minimus." *Skeletal Radiology*. 2011 Jun; 40(6): 783-7.

**Giaconi JC**, Link TM, Vail TP, Fisher Z, Hong R, Singh R, Steinbach LS. "Morbidity of direct MR arthrography." *American Journal of Roentgenology*. 2011 Apr; 196(4): 868-74.

**Giaconi JC**, Allen C, & Steinbach L. **"**Anterior Cruciate Ligament Graft Reconstruction: Clinical, Technical, and Imaging Overview." *Topics in Magnetic Resonance Imaging. 2*009 Jun; 20(3): 129-150.

**NON-PEER REVIEWED PUBLICATIONS:**

**Books and Chapters**

"Imaging of Atypical Femur Fractures." *The Duration and Safety of Osteoporosis Treatment: Anabolic and Antiresorptive Therapy*. Edited by Stuart Silverman and Bo Abrahamsen. Springer, 2015.

*Musculoskeletal Imaging Case Study*. Edited by Jamshid Tehranzadeh. McGraw- Hill, 2007. "Big ganglion cyst with compression of the ulnar artery, cocktail sausage digit in patient with psoriatic arthritis, fibrolipomatous hamartoma of the median nerve, and septic arthritis."

**PATENTS ISSUED OR PENDING**
None

**ABSTRACTS and EDUCATIONAL EXHIBITS:**

"Wipeout: A Review of Fractures associated with Skiing & Snowboarding." *American Roentgoen Ray Society*, 5/5/24-5/9/2024. Boston, MA. Mizaki N & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Imaging-Guided Perineural Injections of the Lower Extremity from the Pelvis to the Foot." *Radiologic Society of North America*, 11/26/23-11/29/23. Chicago, IL. Tivorsak T, Matcuk G, & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Charcot Marie Tooth Disease: What the Radiologist Should Know." *Radiologic Society of North America*, 11/28/21-12/2/21. Chicago, Illinois. Waldman L, **Giaconi J**, Michalski M, Pfeffer G, Learch T. Depts of Imaging and Orthopaedics, Cedars Sinai.

"The Use of 3D Prints to Compare the Efficacy of Three Different Calcaneal Osteotomies for the Correction of Heel Varus " *American Academy of Orthopedic Surgeons*, 3/14-18/2017. San Diego, California. Pfeffer G, Michalski M, Basak T, **Giaconi J**. Depts of Orthopaedics and Imaging, Cedars Sinai Medical Center.

"Ultrasound-Mediated Gene Targeting To Endogenous Mesenchymal Stem Cells: A Novel Therapy For Bone Regeneration." *International Society for Stem Cell Research* Annual Meeting, San Francisco, CA 2016. Gadi Pelled, Maxim Bez, Wafa Tawackoli, Pablo Avalas, **Joseph Giaconi**, Dmitriy Sheyn, Galina Shapiro, Shiran Ben David, Sandra De Mel, Katherine Ferrara, Hyun Bae, Zulma Gazit, Dan Gazit. Dept of Surgery and Imaging, Cedars Sinai Medical Center.

"Hindfoot valgus angle: a second look." ePoster. *Society of Skeletal Radiology*, 3/13-16/2016. New Orleans, LA. Basak T, Robinson J, Learch T, **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Prevalence of Sacroiliitis Among Patients Referred for Hip Magnetic Resonance Arthrography." Scientific Exhibit. *International Skeletal Society*, 9/28-10/2/2015. Wailea, Maui, USA. Milanovich N, **Giaconi J**, Robinson J, Learch T. Dept of Imaging, Cedars Sinai Medical Center.

"Reduction of Radiation Dose in Adult CT-Guided Musculoskeletal Procedures."Oral Presentation. *American Roentgen Ray Society*, 4/19-24, 2015. Toronto, Canada. Rawson C, Zhou Y, Thompson R, & **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Atypical Femoral Fractures: Sensitivity and Specificity of Radiographic Characteristics." Adams A,[1] Xue F,[2] Chantra J,[1] Dell R,[3] Ott S,[4] Silverman S,[5] **Giaconi J**,[6] Critchlow C.[2]
*American Socitey for Bone and Mineral Research*, September 12-15, 2014.
[1]Dept. of Research & Evaluation, Kaiser Permanente Southern California, Pasadena, CA
[2]Center of Observational Research, Amgen Inc, Thousand Oaks, CA
[3]Dept. of Orthopaedic Surgery, Kaiser Permanente Southern California, Downey, CA
[4]Dept. of Medicine, University of Washington, Seattle, WA
[5]Dept. of Rheumatology, Cedars-Sinai/ UCLA, Los Angeles, CA
[6]Dept of Imaging, Cedars Sinai Medical Center, Los Angeles, CA

"Imaging of Gout," educational exhibit, *American Roentgen Ray Society*, 5/4-9/2014, San Diego, CA. **Giaconi J** & Muscarella L, Dept of Imaging, Cedars Sinai Medical Center.

"MR Evaluation of Location and Frequency of Anterior Cruciate Ligment Tears." *Radiologic Society of North America*, 2012. **Giaconi J**, Muscarella L, Saliman J, Depts of Imaging and Orthopaedics, Cedars Sinai Medical Center.

**"**Femoral Tunnel Position and Orientation Predict Failure of Grafts in ACL Reconstruction." *Radiologic Society of North America*, 2012. **Giaconi J,** Tan W, Allen C, Dept of Imaging, Cedars Sinai, and Dept of Orthopaedics, UCSF.

"Post-procedure pain after direct magnetic resonance arthrography." *Society of Skeletal Radiology*, 2010. [Podium presentation] **Giaconi J**, Link T, Fisher Z, Hong R, Singh R, & Steinbach L, Dept of Radiology, UCSF.

"Incidence of post procedure pain after magnetic resonance arthrography." *European Society of Radiology*, 2010. **Giaconi J,** Link T, & Steinbach L, Dept of Radiology, UCSF.

**"**Diffusion MRI of neurocysticercosis." *The Western Neuroradiological Society*, 10/17/2003. **Giaconi J** & Zee CS, Dept. of Radiology, Keck School of Medicine, University of Southern California.

"Influence of p53 gene status on the sensitivity of human breast carcinoma cell lines to exposure by radiation and 5-FU." *American Radium Society*, 1998. Hill C, Williams-Hill D, **Giaconi J**, Carson K, Danenberg K, Danenberg P, & Formenti S. Depts. of Radiation Oncology & Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

"p53 gene status affects the survival sensitivity of human leukemia (HL60) and human breast carcinoma cell lines treated by radiation and 5-FU." *Radiation Research Society*, 1998. Hill C, **Giaconi J**, Williams-Hill D, Carson K, & Formenti S. Depts. of Radiation Oncology &

Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

# EXHIBIT 4

Name and Address of Court:
Superior Court of California - Placer County
10820 Justice Center Drive
Roseville, CA 95678

**SC-130**

SMALL CLAIMS CASE NO.: R-SC-0027727

**NOTICE TO ALL PLAINTIFFS AND DEFENDANTS:**
**Your small claims case has been decided. If you lost the case, and the court ordered you to pay money, your wages, money, and property may be taken without further warning from the court. Read the back of this sheet for important information about your rights.**

***AVISO A TODOS LOS DEMANDANTES Y DEMANDADOS:***
**Su caso ha sido resuelto por la corte para reclarnos judiciales menores. Si la corte ha decidido en su contra y ha ordenado quo usted pague dinero, le pueden quitar su salario, su dinero, y otras cosas de su propiedad, sin aviso adicional por parte de esta corte. Lea el reverso de este formulario para obtener informacion de importancia acerca de sus derechos.**

PLAINTIFF/DEMANDANTE *(Name, street address, and telephone number of each):*
Alex Yakovlev
General Delivery
Rocklin, CA 95677-9999
Telephone No.:

Telephone No.:

DEFENDANT/DEMANDADO *(Name, street address, and telephone number of each):*
Marchita Masters
12396 World Trade Dr. #109
San Diego, CA 92128
Telephone No.: 858-758-1584

Telephone No.:

☐ See attached sheet for additional plaintiffs and defendants.

FILED
SUPERIOR COURT OF CALIFORNIA
COUNTY OF PLACER
SEP 25 2024
JAKE CHATTERS
EXECUTIVE OFFICER & CLERK
By: K. Garcia, Deputy

NOTICE OF ENTRY OF JUDGMENT

Judgment was entered as checked below on *(date):* 9/21/24

1. ☐ Defendant *(name, if more than one):* shall pay plaintiff *(name, if more than one):* $ principal and: $ costs on plaintiffs claim.
2. ☒ Defendant does not owe plaintiff any money on plaintiff's claim.
3. ☐ Plaintiff *(name, if more than one):* shall pay defendant *(name, if more than one):* $ principal and $ costs on defendant's claim.
4. ☐ Plaintiff does not owe defendant any money on defendants claim.
5. ☐ Possession of the following property is awarded to plaintiff *(describe property):*
6. ☐ Payments are to be made at the rate of: $ per *(specify period):* , beginning on *(date):* and on the *(specify day):* day of each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately.
7. ☐ Dismissed in court ☐ with prejudice. ☐ without prejudice.
8. ☐ *Attorney-Client Fee Dispute (Attachment to Notice of Entry of Judgment)* (form SC-132) is attached.
9. ☐ Other *(specify):*
10. ☐ Judgment debtor is a natural person, and as provided in Code Civ. Proc., §§ 683.110, 685.010:
    $ of this judgment is on a claim related to medical expenses
    $ of this judgment is on a claim related to personal debt.
11. ☐ This judgment results from a motor vehicle accident on a California highway and was caused by the judgment debtor's operation of a motor vehicle. If the judgment is not paid, the judgment creditor may apply to have the judgment debtor's drivers license suspended.
12. Enforcement of the judgment is automatically postponed for 30 days or, if an appeal is filed, until the appeal is decided.
13. ☐ This notice was personally delivered to *(insert name and date):*
14. CLERK'S CERTIFICATE OF MAILING I certify that I am not a party to this action. This *Notice of Entry of Judgment* was mailed first class, postage prepaid, in a sealed envelope to the parties at the addresses shown above. The mailing and this certification occurred at the place and on the date shown below.

Place of mailing: Roseville, Ca , California
Date of mailing: 9/25/2024 Clerk, by K. Garcia, Deputy

**The county provides small claims advisor services free of charge. Read the information sheet on the reverse.**

Page 1 of 2

Form Adopted for Alternative Mandatory Use
Judicial Council of California
SC-130 [Rev. January 1, 2024]

**NOTICE OF ENTRY OF JUDGMENT**
**(Small Claims)**

Code of Civil Procedure, § 116.610
www.courts.ca.gov

SC-130

| INFORMATION AFTER JUDGMENT | *INFORMACION DESPUES DEL FALLO DE LA CORTE* |
|---|---|

Your small claims case has been decided. The **judgment** or decision of the court appears on the front of this sheet. The court may have ordered one party to pay money to the other party. The person (or business) who won the case and who can collect the money is called the **judgment creditor.** The person (or business) who lost the case and who owes the money is called the **judgment debtor.**

Enforcement of the judgment is postponed until the time for appeal ends or until the appeal is decided. This means that the judgment creditor cannot collect any money or take any action until this period is over. Generally, both parties may be represented by lawyers after judgment.

**IF YOU LOST THE CASE . . .**

1. If you lost the case on your own claim and the court did not award you any money, the court's decision on your claim is **FINAL.** You may not appeal your own claim.
2. . If you lost the case and the court ordered you to pay money, your money and property may be taken to pay the claim unless you do one of the following things:

a. **PAY THE JUDGMENT**
The law requires you to pay the amount of the judgment. You may pay the judgment creditor directly, or pay the judgment to the court for an additional fee. You may also ask the court to order monthly payments you can afford.
Ask the clerk for information about these procedures.

b. **APPEAL**
If you disagree with the court's decision, you may appeal the decision *on the other party's claim. You* may not appeal the decision on your own claim. However, if any party appeals, there will be a new trial on *all* the claims. If you appeared at the trial, you *must* begin your appeal by filing a form called a *Notice of Appeal* (form SC-140) and pay the required fees within 30 *days* after the date this *Notice of Entry of Judgment* was mailed or handed to you. Your appeal will be in the superior court. You will have a **new trial** and you must present your evidence again. You may be represented by a lawyer.

c. **VACATE OR CANCEL THE JUDGMENT**
If you did not go to the trial, you may ask the court to vacate or cancel the judgment. To make this request, you must file a *Motion to Vacate the Judgment* (form SC-135) and pay the required fee *within 30 days* after the date this *Notice of Entry of Judgment* was mailed. If your request is denied, you then have 10 *days* from the date the notice of denial was mailed to file an appeal. The period to file the *Motion to Vacate the Judgment is 180 days* if you were *not properly served* with the claim. The 180-day period begins on the date you found out or should have found out about the judgment against you.

**IF YOU WON THE CASE . . .**

1. If you were sued by the other party and you won the case, then the other party may not appeal the court's decision.

If you won the case and the court awarded you money, here are some steps you may take to collect your money or get possession of your property:

a. **COLLECTING FEES AND INTEREST**
Sometimes fees are charged for filing court papers or for serving the judgment debtor. These extra costs can become part of your original judgment. To claim these fees, ask the clerk for a *Memorandum of Costs.*

b. **VOLUNTARY PAYMENT**
Ask the judgment debtor to pay the money. If your claim was for possession of property, ask the judgment debtor to return the property to you. **THE COURT WILL NOT COLLECT THE MONEY OR ENFORCE THE JUDGMENT FOR YOU.**

c. **STATEMENT OF ASSETS**
If the judgment debtor does not pay the money, the law requires the debtor to fill out a form called the *Judgment Debtor's Statement of Assets* (form SC-133). This form will tell you what property the judgment debtor has that may be available to pay your claim. If the judgment debtor willfully fails to send you the completed form, you may file an *Application and Order to Produce Statement of Assets and to Appear for Examination* (form SC-134) and ask the court to give you your attorney's fees and expenses and other appropriate relief, after proper notice, under Code of Civil Procedure section 708.170.

d. **ORDER OF EXAMINATION**
You may also make the debtor come to court to answer questions about income and property. To do this, ask the clerk for an *Application and Order for Appearance and Examination (Enforcement of Judgment)* (form EJ-125) and pay the required fee. There is a fee if a law officer serves the order on the judgment debtor. You may also obtain the judgment debtor's financial records. Ask the clerk for the *Small Claims Subpoena and Declaration* (form SC-107) or *Civil Subpoena Duces Tecum* (form SUBP-002).

e. **WRIT OF EXECUTION**
After you find out about the judgment debtor's property, you may ask the court for a *Writ of Execution* (form EJ-130) and pay the required fee. A writ of execution is a court paper that tells a law officer to take property of the judgment debtor to pay your claim. Here are some examples of the kinds of property the officer may be able to take: **wages, bank account, automobile, business property, or rental income.** For some kinds of property, you may need to file other forms. See the law officer for information.

f. **ABSTRACT OF JUDGMENT**
The judgment debtor may own land or a house or other buildings. You may want to put a lien on the property so that you will be paid if the property is sold. You can get a lien by filing an *Abstract of Judgment* (form EJ-001) with the county recorder in the county where the property is located. The recorder will charge a fee for the *Abstract of Judgment.*

**NOTICE TO THE PARTY WHO WON:** As soon as you have been paid in full, you *must* fill out the form below and mail it to the court *immediately* or you may be fined. If an *Abstract of Judgment has* been recorded, you must use another form; see the clerk for the proper form.

SMALL CLAIMS CASE NO.: R-SC-0027727

ACKNOWLEDGMENT OF SATISFACTION OF JUDGMENT *(Do not use this form if an Abstract of Judgment has been recorded.)*

**To the Clerk of the Court:**

I am the ☐ judgment creditor ☐ assignee of record.

I agree that the judgment in this action has been paid in full or otherwise satisfied.

Date: ______________________

______________________ ▶ ______________________
(TYPE OR PRINT NAME) (SIGNATURE)

**NOTICE OF ENTRY OF JUDGMENT**
**(Small Claims)**

**For your protection and privacy, please press the Clear This Form button after you have printed the form.**

Print this form | Save this form | Clear this form

# EXHIBIT 5

CIV-110

ATTORNEY OR PARTY WITHOUT ATTORNEY STATE BAR NUMBER:
NAME: Alex Yakovlev
FIRM NAME:
STREET ADDRESS: General Delivery
CITY: Auburn STATE: CA ZIP CODE: 95603
TELEPHONE NO.: 530-323-3358 FAX NO.:
E-MAIL ADDRESS: aleksummerfield@gmail.com
ATTORNEY FOR (name):

FOR COURT USE ONLY

FILED
SEP 12 2024
EL DORADO CO. SUPERIOR COURT
BY ________ (DEPUTY CLERK)

SUPERIOR COURT OF CALIFORNIA, COUNTY OF EL DORADO
STREET ADDRESS: 1354 Johnson Blvd # 2
MAILING ADDRESS:
CITY AND ZIP CODE: South Lake Tahoe, CA 96150
BRANCH NAME: South Lake Tahoe Branch Small Claims Court Division

PLAINTIFF/PETITIONER: Alex Yakovlev
DEFENDANT/RESPONDENT: Marchita Masters

**REQUEST FOR DISMISSAL**

CASE NUMBER: 24CV1241

**A conformed copy will not be returned by the clerk unless a method of return is provided with the document.**

**This form may not be used for dismissal of a derivative action or a class action or of any party or cause of action in a class action. (Cal. Rules of Court, rules 3.760 and 3.770.)**

1. TO THE CLERK: Please **dismiss** this action as follows:
   a. (1) ☐ With prejudice (2) ☒ Without prejudice
   b. (1) ☒ Complaint (2) ☐ Petition
   (3) ☐ Cross-complaint filed by *(name):* on *(date):*
   (4) ☐ Cross-complaint filed by *(name):* on *(date):*
   (5) ☐ Entire action of all parties and all causes of action
   (6) ☐ Other *(specify):**

2. *(Complete in all cases except family law cases.)*
   The court ☐ did ☐ did not waive court fees and costs for a party in this case. *(This information may be obtained from the clerk. If court fees and costs were waived, the declaration on the back of this form must be completed).*

Date: September 9, 2024

Alex Yakovlev
(TYPE OR PRINT NAME OF ☐ ATTORNEY ☒ PARTY WITHOUT ATTORNEY)

▶ Alex Yakovlev
(SIGNATURE)

Attorney or party without attorney for:
☒ Plaintiff/Petitioner ☐ Defendant/Respondent
☐ Cross-Complainant

*If dismissal requested is of specified parties only of specified causes of action only, or of specified cross-complaints only, so state and identify the parties, causes of action, or cross-complaints to be dismissed

3. **TO THE CLERK:** Consent to the above dismissal is hereby given.**
   Date:

(TYPE OR PRINT NAME OF ☐ ATTORNEY ☒ PARTY WITHOUT ATTORNEY)

▶
(SIGNATURE)

Attorney or party without attorney for:
☐ Plaintiff/Petitioner ☐ Defendant/Respondent
☐ Cross-Complainant

** If a cross-complaint - or Response (Family Law) seeking affirmative relief - is on file, the attorney for cross-complainant (respondent) must sign this consent if required by Code of Civil Procedure section 581 (i) or (j).

4. ☒ Dismissal entered as requested on *(date):* 09/12/2024
5. ☐ Dismissal entered on *(date):* as to only *(name):*
6. ☐ Dismissal **not entered** as requested for the following reasons *(specify):*

RECEIVED
SEP 12 2024
EL DORADO CO. SUPERIOR COURT

7. a. ☒ Attorney or party without attorney notified on *(date):* 09/12/2024
   b. ☐ Attorney or party without attorney not notified. Filing party failed to provide
   ☐ a copy to be conformed ☐ means to return conformed copy

Date: 09/12/2024 Clerk, by Y. Tapia, Deputy
Shelby Wineinger

Page 1 of 2

Form Adopted for Mandatory Use
Judicial Council of California
CIV-110 [Rev. January 1, 2013]
**REQUEST FOR DISMISSAL**
Code of Civil Procedure, § 581 et seq.;
Gov. Code, § 68637(c); Cal. Rules of Court, rule 3.1390
www.courts.ca.gov

| PLAINTIFF/PETITIONER: Alex Yakovlev<br>DEFENDANT/RESPONDENT: Marchita Masters | CASE NUMBER<br>24CV1241 |
|---|---|

**COURT'S RECOVERY OF WAIVED COURT FEES AND COSTS**

If a party whose court fees and costs were initially waived has recovered or will recover $10,000 or more in value by way of settlement, compromise, arbitration award, mediation settlement, or other means, the court has a statutory lien on that recovery. The court may refuse to dismiss the case until the lien is satisfied. (Gov. Code, § 68637.)

## Declaration Concerning Waived Court Fees

1. The court waived court fees and costs in this action for *(name):* Alex Yakovlev
2. The person named in item 1 is *(check one below):*
   a. [X] not recovering anything of value by this action.
   b. [ ] recovering less than $10,000 in value by this action.
   c. [ ] recovering $10,000 or more in value by this action. *(If item 2c is checked, item 3 must be completed.)*
3. All court fees and court costs that were waived in this action have been paid to the court *(check one):* [ ] Yes [X] No

I declare under penalty of perjury under the laws of the State of California that the information above is true and correct.

Date: September 9, 2024

Alex Yakovlev
(TYPE OR PRINT NAME OF [ ] ATTORNEY [ ] PARTY MAKING DECLARATION)

▶ Alex Yakovlev
(SIGNATURE)

# EXHIBIT 6

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

Clerk stamps date here when form is filed.

ELECTRONICALLY FILED
Superior Court of California,
County of Placer
03/07/2025 at 06:49:08 AM
By: Cindy P Baldock
Deputy Clerk

Fill in court name and street address:

**Superior Court of California, County of** Placer

10820 Justice Center Drive
Roseville, CA 95678

Court fills in case number when form is filed.

**Case Number:** R-SC-0028200

**Case Name:**

## Notice to the person being sued:

- You are the defendant if your name is listed in (2) on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in (1) on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en (2) de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en (1) de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in (1) and (2) must attend court:** *(Clerk fills out section below.)*

**Trial Date**

| | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 06/17/2025 | 8:30am | 40 | |
| 2. | | | | |
| 3. | | | | |

Date Friday, March 7, 2025 Clerk, by Cindy P Baldock, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt**, which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court*.

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff*, to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form**. Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

**SC-100,** Page 1 of 6 →

Plaintiff *(list names)*:
Alex Yakovlev

Case Number: R-SC-0028200

## 1 The plaintiff (the person, business, or public entity that is suing) is:

Name: Alexander Yakovlev Phone: 

Street address: GENERAL DELIVERY, ROCKLIN, CA 95677-9999
*Street City State Zip*

Mailing address *(if different)*: 
*Street City State Zip*

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: Phone: 

Street address: 
*Street City State Zip*

Mailing address *(if different)*: 
*Street City State Zip*

Email address *(if available)*: 

☐ *Check here if more than two plaintiffs and attach form SC-100A.*

☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form SC-103.*

☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

## 2 The defendant (the person, business, or public entity being sued) is:

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109, San Diego, CA 92128
*Street City State Zip*

Mailing address *(if different)*: 
*Street City State Zip*

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: Job title, if known: 

Address: 
*Street City State Zip*

☐ *Check here if your case is against more than one defendant and attach form SC-100A.*

☐ *Check here if any defendant is on active military duty and write defendant's name here:* 

## 3 The plaintiff claims the defendant owes $ 2,499.99. *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. She called me "he" even though I told her that as non-binary I was "they". Because of her malpractice, I was hospitalized many times with anxiety and panic attacks, and my lung collapsed as well, so I had pneumothorax surgery in July 2021.



Plaintiff *(list names)*:
Alexander Yakovlev

Case Number: R-SC-0028200

3 b. When did this happen? *(Date)*: ____________

If no specific date, give the time period: *Date started:* June 2021 *Through:* Ongoing

c. How did you calculate the money owed to you? *(Do not include court costs or fees for service.)*
My medical bills, pain, and suffering, which I'm still experiencing.

☐ *Check here if you need more space. Attach one sheet of paper or form MC-031 and write "SC-100, Item 3" at the top.*

**4 You must ask the defendant (in person, in writing, or by phone) to pay you before you sue. If your claim is for possession of property, you must ask the defendant to give you the property. Have you done this?**

☒ Yes ☐ No If no, explain why not:

**5 Why are you filing your claim at this courthouse?**

**This courthouse covers the area** *(check the one that applies)*:

a. ☒ (1) Where the defendant lives or does business.
(2) Where the plaintiff's property was damaged.
(3) Where the plaintiff was injured.
(4) Where a contract (written or spoken) was made, signed, performed, or broken by the defendant *or* where the defendant lived or did business when the defendant made the contract.

b. ☐ Where the buyer or lessee signed the contract, lives now, or lived when the contract was made, if this claim, is about an offer or contract for personal, family, or household goods, services, or loans. (Code Civ. Proc., § 395(b).)

c. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, if this claim is about a retail installment contract (like a credit card). (Civ. Code, § 1812.10.)

d. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, or where the vehicle is permanently garaged, if this claim is about a vehicle finance sale. (Civ. Code, § 2984.4.)

e. ☑ Other *(specify)*: Where plaintiff lives

**6 List the zip code of the place checked in 5 above** *(if you know)*: 95677

**7 Is your claim about an attorney-client fee dispute?** ☐ Yes ☒ No

*If yes, and if you have had arbitration, fill out form SC-101, attach it to this form, and check here:* ☐

**8 Are you suing a public entity?** ☐ Yes ☒ No

*If yes, you must file a written claim with the entity first.* ☐ A claim was filed on *(date)*: ____________

*If the public entity denies your claim or does not answer within the time allowed by law, you can file this form.*



Plaintiff *(list names)*:
Alex Yakovlev

**Case Number:**
R-SC-0028200

**9 Have you filed more than 12 other small claims within the last 12 months in California?**
☐ Yes ☒ No *If yes, the filing fee for this case will be higher.*

**10 Is your claim for more than $2,500?** ☐ Yes ☒ No
*If you answer yes, you also confirm that you have not filed, and you understand that you may not file, more than two small claims cases for more than $2,500 in California during this calendar year.*

**11 I understand that by filing a claim in small claims court, I have no right to appeal this claim.**

I declare under penalty of perjury under the laws of the State of California that the information above and on any attachments to this form is true and correct.

Date: March 7, 2024

Alexander Yakovlev
*Plaintiff types or prints name here*

▶ [signature: Alex Yakovlev]
*Plaintiff signs here*

Date: ____________________

____________________
*Second plaintiff types or prints name here*

▶ ____________________
*Second plaintiff signs here*

**Requests for Accommodations**
Assistive listening systems, computer-assisted real-time captioning, or sign language interpreter services are available if you ask at least five days before the trial. For these and other accommodations, contact the clerk's office for form MC-410, *Disability Accommodation Request*. (Civ. Code, § 54.8.)



# SC-100 Information for the defendant (the person being sued)

**"Small claims court"** is a special court where claims for $10,000 or less are decided. Individuals, including "natural persons" and sole proprietors, may claim up to $10,000. Corporations, partnerships, public entities, and other businesses are limited to claims of $5,000. (See below for exceptions.*) The process is quick and cheap. The rules are simple and informal. You are the *defendant*—the person being sued. The person who is suing you is the *plaintiff*.

**Do I need a lawyer?** You may talk to a lawyer before or after the case. But you *may not* have a lawyer represent you in court (unless this is an appeal from a small claims case).

**How do I get ready for court?** You don't have to file any papers before your trial, unless you think this is the wrong court for your case. But bring to your trial any witnesses, receipts, and evidence that support your case. And read "Be Prepared for Your Trial" at *www.courts.ca.gov/smallclaims/prepare*.

**What if I need an accommodation?** If you have a disability or are hearing impaired, fill out form MC-410, *Disability Accommodation Request*. Give the form to your court clerk or the ADA/Access Coordinator.

**What if I don't speak English well?** Ask the court clerk as soon as possible for a court-provided interpreter. You may use form INT-300, *Request for Interpreter (Civil)* or a local court form to request an interpreter. If a court interpreter is unavailable for your trial, it may be necessary to reschedule your trial. You cannot bring your own interpreter for the trial unless the interpreter has been approved by the court as a certified, registered, or provisionally qualified interpreter. (See Cal. Rules of Court, rule 2.893, and form INT-140.)

**Where can I get the court forms I need?** Go to any courthouse or your county law library, or print forms at *www.courts.ca.gov/forms.*

**What happens at the trial?** The judge will listen to both sides. The judge may make a decision at your trial or mail the decision to you later.

**What if I lose the case?** If you lose, you may appeal. You'll have to pay a fee. (Plaintiffs cannot appeal their own claims.)

- If you were at the trial, file form SC-140, *Notice of Appeal*. You must file within 30 days after the clerk hands or mails you the judge's decision (judgment) on form SC-200 or form SC-130, *Notice of Entry of Judgment*.
- If you were *not* at the trial, fill out and file form SC-135, *Notice of Motion to Vacate Judgment and Declaration*, to ask the judge to cancel the judgment (decision). If the judge does not give you a new trial, you have 10 days to appeal the decision. File form SC-140.

For more information on appeals, see *www.courts.ca.gov/smallclaims/appeals*.

**Do I have options?** Yes. If you are being sued you can:

- **Settle your case before the trial.** If you and the plaintiff agree on how to settle the case before the trial, the plaintiff must file form CIV-110, *Request for Dismissal* or a written and signed settlement agreement with the clerk. Ask the Small Claims Advisor for help.
- **Prove this is the wrong court.** Send a letter to the court *before* your trial explaining why you think this is the wrong court. Ask the court to dismiss the claim. You must serve (give) a copy of your letter (by mail or in person) to all parties. (Your letter to the court must say you have done so.)
- **Go to the trial and try to win your case.** Bring witnesses, receipts, and any evidence you need to prove your case. To have the court order a witness to go to the trial, fill out form SC-107, *Small Claims Subpoena and Declaration*, and have it served on the witness.
- **Sue the person who is suing you.** If you have a claim against the plaintiff, and the claim is appropriate for small claims court as described on this form, you may file *Defendant's Claim* (form SC-120) and bring the claim in this action. If your claim is for *more* than allowed in small claims court, you may still file it in small claims court if you give up the amount over the small claims value amount, or you may file a claim for the full value of the claim in the appropriate court. If your claim is for more than allowed in small claims court *and* relates to the same contract, transaction, matter, or event that is the subject of the plaintiff's claim, you may file your claim in the appropriate court and file a motion to transfer the plaintiff's claim to that court to resolve both matters together. You can see a description of the amounts allowed in the paragraph above, titled **"Small Claims Court."**
- **Agree with the plaintiff's claim and pay the money.** Or, if you can't pay the money now, go to your trial and say you want to make payments.
- **Let the case "default."** If you don't settle and do not go to the trial (default), the judge may give the plaintiff what he or she is asking for plus court costs. If this happens, the plaintiff can legally take your money, wages, and property to pay the judgment.

**What if I need more time?**

You can change the trial date if:

- You cannot go to court on the scheduled date (you will have to pay a fee to postpone the trial), *or*
- You did not get served (receive this order to go to court) at least 15 days before the trial (or 20 days if you live outside the county).

Ask the Small Claims Clerk about the rules and fees for postponing a trial. Or fill out form SC-150 (or write a letter) and mail it to the court *and* to all other people listed on your court papers before the deadline. Enclose a check for your court fees, unless a fee waiver was granted.

?

**Need help?**
Your county's Small Claims Advisor can help for free.

Or go to *www.courts.ca.gov/smallclaims/advisor*.

* **Exceptions**: Different limits apply in an action against a defendant who is a guarantor. (See Code Civ. Proc., § 116.220(c).) Limits do not apply in an action to recover COVID-19 rental debt. (See Code Civ. Proc., §§ 116.223 & 1179.02; form SC-500.)



# SC-100 Información para el demandado (la persona demandada)

La **"Corte de reclamos menores"** es una corte especial donde se deciden casos por $10,000 o menos. Los individuos, o sea las "personas físicas" y los propietarios por cuenta propia, pueden reclamar hasta $10,000. Las corporaciones, asociaciones, entidades públicas y otras empresas solo pueden reclamar hasta $5,000. (Vea abajo para las excepciones.*) El proceso es rápido y económico. Las reglas son sencillas e informales. Usted es el Demandado—la persona que se está demandando. La persona que lo está demandando es el Demandante.

**¿Necesito un abogado?** Puede hablar con un abogado antes o después del caso. Pero no puede tener a un abogado que lo represente ante la corte (a menos que se trate de una apelación de un caso de reclamos menores).

**¿Cómo me preparo para ir a la corte?** No tiene que presentar ningún documento antes del juicio, a menos que piense que ésta es la corte equivocada para su caso. Pero lleve al juicio cualquier testigos, recibos y pruebas que apoyan su caso. Y lea "Esté preparado para su juicio" en *www.courts.ca.gov/reclamosmenores/preparese*.

**¿Qué hago si necesito una modificación?** Si tiene una discapacidad o tiene impedimentos de audición, llene el formulario MC-410, *Solicitud de modificaciones para discapacidad*. Entregue el formulario al secretario de la corte o al Coordinador de Acceso/ADA de su corte.

**¿Qué pasa si no hablo bien inglés?** Solicite un intérprete al secretario de la corte lo más pronto posible. Puede usar el formulario INT-300 o un formulario de su corte local. Si no está disponible un intérprete de la corte para su juicio, es posible que se tenga que cambiar la fecha de su juicio. No puede llevar su propio intérprete para el juicio a menos que el intérprete haya sido aprobado por la corte como un intérprete certificado, registrado, o provisionalmente calificado. (Vea la regla 2.893 de las Reglas de la Corte de California, y el formulario INT-140.)

**¿Dónde puedo obtener los formularios de la corte que necesito?** Vaya a cualquier edificio de la corte, la biblioteca legal de su condado, o imprima los formularios en www.courts.ca.gov/smallclaims/forms (página está en inglés).

**¿Qué pasa en el juicio?** El juez escuchará a ambas partes. El juez puede tomar su decisión durante la audiencia o enviársela por correo después.

**¿Qué pasa si pierdo el caso?** Si pierde, puede apelar. Tendrá que pagar una cuota. (El Demandante no puede apelar su propio reclamo.)

- Si estuvo presente en el juicio, llene el formulario SC-140, *Aviso de apelación* (Notice of Appeal). Tiene que presentarlo dentro de 30 días después de que el secretario le entregue o envíe la decisión (fallo) del juez en el formulario SC-200 o SC-130, *Aviso de publicación del fallo* (Notice of Entry of Judgment).
- Si *no* estuvo en el juicio, llene y presente el formulario SC-135, *Aviso de petición para anular el fallo y Declaración* para pedirle al juez que anule el fallo (decisión). Si la corte no le otorga un nuevo juicio, tiene 10 días para apelar la decisión. Presente el formulario SC-140.

Para obtener más información sobre las apelaciones, vea *www.courts.ca.gov/reclamosmenores/apelaciones.*

**¿Tengo otras opciones?** Sí. Si lo están demandando, puede:

- **Resolver su caso antes del juicio.** Si usted y el Demandante se ponen de acuerdo en cómo resolver el caso antes del juicio, el Demandante tiene que presentar el formulario CIV-110 Solicitud de desestimación (Request for Dismissal) o un acuerdo de resolución escrito y firmado al secretario de la corte. Pídale al Asesor de Reclamos Menores que lo ayude.
- **Probar que es la corte equivocada.** Envíe una carta a la corte *antes* del juicio explicando por qué cree que es la corte equivocada. Pídale a la corte que despida el reclamo.Tiene que entregar (dar) una copia de su carta (por correo o en persona) a todas las partes. (Su carta a la corte tiene que decir que hizo la entrega.)
- **Ir al juicio y tratar de ganar el caso.** Lleve testigos, recibos y cualquier prueba que necesite para probar su caso. Si desea que la corte emita una orden de comparecencia para que los testigos vayan al juicio, llene el formulario SC-107, *Citatorio de reclamos menores* (Small Claims Subpoena) y entrégueselo legalmente al testigo.
- **Demandar a la persona que lo demandó.** Si tiene un reclamo contra el Demandante, y el reclamo se puede presentar en la corte de reclamos menores, tal como se describe en este formulario, puede presentar el formulario SC-120, *Reclamo del demandado* (Defendant's Claim) y presentarlo en este mismo caso. Si su reclamo excede el límite permitido en la corte de reclamos menores, puede igualmente presentarlo en la corte de reclamos menores si está dispuesto a limitar su reclamo al máximo permitido, o puede presentar un reclamo por el monto total en la corte apropiada. Si su reclamo excede el límite permitido en la corte de reclamos menores y está relacionado con el mismo contrato, transacción, asunto o acontecimiento que el reclamo del Demandante, puede presentar su reclamo en la corte apropiada y presentar una moción para transferir el reclamo del Demandante a dicha corte, para poder resolver los dos reclamos juntos. Puede ver una descripción de los montos permitidos en el párrafo anterior titulado "Corte de reclamos menores".
- **Aceptar el reclamo del Demandante y pagar el dinero.** O, si no puede pagar en ese momento, vaya al juicio y diga que quiere hacer los pagos a plazos.
- **No ir al juicio y aceptar el fallo por falta de comparecencia.** Si no llega a un acuerdo con el Demandante y no va al juicio (fallo por falta de comparecencia), el juez le puede otorgar al Demandante lo que está reclamando más los costos de la corte. En ese caso, el Demandante legalmente puede tomar su dinero, su sueldo o sus bienes para cobrar el fallo.

**¿Qué hago si necesito más tiempo?** Puede cambiar la fecha del juicio si:

- No puede ir a la corte en la fecha programada (tendrá que pagar una cuota para aplazar el juicio), *o*
- No le entregaron los documentos legalmente (no recibió la orden para ir a la corte) por lo menos 15 días antes del juicio (ó 20 días si vive fuera del condado).

Pregúntele al secretario de reclamos menores sobre las reglas y las cuotas para aplazar un juicio. O llene el formulario SC-150 (o escriba una carta) y envíelo antes del plazo a la corte y a todas las otras personas que figuran en sus papeles de la corte. Adjunte un cheque para pagar los costos de la corte, a menos que le hayan dado una exención.

**¿Necesita ayuda?** El Asesor de Reclamos Menores de su condado le puede ayudar sin cargo.

O visite *www.courts.ca.gov/reclamosmenores/asesores.*

* **Excepciones:** Existen diferentes límites en un reclamo contra un garante. (Vea el Código de Procedimiento Civil, sección 116.220 (c).) Los límites no se aplican a las acciones para reclamar una deuda de alquiler del COVID-19. (Vea el Código de Procedimiento Civil, secciones 116.223 y 1179.02; y el formulario SC-500.)



Barton Health

96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**

| | | | |
|---|---|---|---|
| **Patient Name:** | **YAKOVLEV, ALEX** | Admit Date/Time: | 6/18/2021 |
| **Private Encounter:** | | Discharge Date/Time: | |
| **MRN:** | [redacted] | Hospital Account #: | |
| | | CSN: | 8613539319 |

**ENCOUNTER**

| | | | |
|---|---|---|---|
| Patient Class | | Unit: | |
| Hospital Service: | | Room: | Bed: |
| Admitting Provider: | | Admit Diagnosis: | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* |
| Referring Provider: | No ref. provider found | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | **YAKOVLEV, ALEX** | DOB: | **12/18/1971** | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled<br>[redacted] | | |
| Physical Addr: | " | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | |
|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | Name: | *NO CONTACT SPECIFIED* |
| Address: | | Address: | |
| Home Phone: | | Home Phone: | |
| Work Phone: | Mobile Phone: | Work Phone: | Mobile Phone: |
| Primary Phone?: | | Primary Phone?: | |
| Relation: | | Relation: | |

**GUARANTOR**

| | | | |
|---|---|---|---|
| Name: | | DOB: | Sex: |
| Address: | | Relation: | Self |
| | | Home Phone: | |
| Employer: | | Other Phone: | |
| Employer Addr: | | Emplymnt Status: | |
| | | Occupation: | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |

8613539319


## Visit Information

### Provider Information

| Encounter Provider | Authorizing Provider |
|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD |

### Department

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

### Level of Service

| Level of Service |
|---|
| **PR NO CHARGE** |

## Patient as-of Visit

**Allergies** as of 6/18/2021

Allergies last reviewed by Ashley Daw, R.N. on 6/18/2021 2333

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect    Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified    Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

## All Notes

**Progress Notes by Marchita Masters, PsyD at 6/18/2021 1100**

Author: Marchita Masters, PsyD    Service: Psychology    Author Type: Psychologist
Filed: 6/18/2021 2:30 PM    Encounter Date: 6/18/2021    Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist



who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Today's Session Content:**
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
mom – pathological liar, sadistic, tortured him.
dad – depression
maternal uncle - aggression

**Trauma:**
Stated his mom tortured him but gave no details.

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a



bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: irritable, aggravated, oppositional
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Termination

Electronically signed by Marchita Masters, PsyD at 6/18/2021 2:30 PM

**Current Medications**

**Medication List**

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/18/2021 1429

**gabapentin (NEURONTIN) 300 MG Cap**

Discontinued by: Hayley Anne A. Corona, C.C.M.A. — Discontinued on: 12/23/2021
Instructions: Take 1 Cap by mouth 3 times a day.
Authorized by: Krista Ault, M.D. — Ordered on: 12/15/2020
Start date: 12/15/2020 — End date: 12/23/2021
Quantity: 90 Cap — Refill: 11 refills by 12/15/2021



96150

Yakovlev, Alex
MRN: ██████, DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

### Current Medications (continued)

#### piroxicam (FELDENE) 10 MG Cap

| | |
|---|---|
| Discontinued by: Bradley W Gray, M.D. | Discontinued on: 10/18/2021 |
| Instructions: Take 1 capsule by mouth 2 Times a Day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 3/22/2021 |
| Start date: 3/22/2021 | End date: 10/18/2021 |
| Quantity: 60 capsule | Refill: 2 refills by 3/22/2022 |

#### SUMAtriptan (IMITREX) 25 MG Tab tablet

| | |
|---|---|
| Discontinued by: Rituparna Das, M.D. | Discontinued on: 5/2/2022 |
| Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 5/2/2022 |
| Quantity: 15 tablet | Refill: 3 refills by 4/15/2022 |

#### propranolol (INDERAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 7/21/2021 |
| Action: Patient not taking | Quantity: 30 tablet |
| Refill: 5 refills by 4/15/2022 | |

#### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

#### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Tid prn | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 90 capsule | Refill: 3 refills by 4/28/2022 |

#### risperiDONE (RISPERDAL) 1 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth at bedtime. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

#### baclofen (LIORESAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Krista Ault, M.D. | Discontinued on: 7/22/2021 |
| Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY | |
| Authorized by: Krista Ault, M.D. | Ordered on: 6/8/2021 |
| Start date: 6/8/2021 | End date: 7/22/2021 |
| Quantity: 30 tablet | Refill: 1 refill by 6/8/2022 |

### Stopped in Visit

None

**Patient Addendum to Medical Record**

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters had proven herself to be a pathological liar by making up facts of my life, which I had never told her about. She wrote "Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent." She defended violent crimes of BLM and Antifa, who rioted, looted, raped, murdered, etc. innocent civilians because they were white. "All white people are racists," she stated, "and they deserved what they got in 2020 and after that, as they should pay reparations for benefiting from slavery of black people, who they brought to this country thousands of years ago." The US was founded in 1776 and canceled slavery in 1865, four years after the Russian Empire, but she didn't know that. I said that last century Jews were deported to the concentration camps, and as their descendant and enslaved for two deportation decades including six months in deportation jail, I don't expect any reparations. She said that Jewish were parasites, and Holocaust was a hoax, and I had to tolerate discrimination regardless of my disabilities. She justified violent criminals and denied my anxiety actions under stress. She made up a story that I called a college lady "bitch" and threatened to cut myself because she discriminated against me. I have no idea where she got that from. Marchita Masters' professional incompetence, bias, anti-Semitism, misconduct, and dishonesty triggered my anxiety, and I still can't get over her ignorance, lies, fraud, and racism.



96150

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

## 06/03/2021 - Office Visit in Barton Community Health Telehealth

| BARTON HEALTH FACE SHEET | | Admit Date/Time: | 6/3/2021 | | |
|---|---|---|---|---|---|
| **Patient Name:** | **YAKOVLEV, ALEX** | Discharge Date/Time: | | | |
| **Private Encounter:** | | Hospital Account #: | | | |
| **MRN:** | ███████ | CSN: | 8613245153 | | |

**ENCOUNTER**

| Patient Class | | Unit: | | | |
|---|---|---|---|---|---|
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | Ault, Krista, M.D. | | | | |

**PATIENT**

| Name: | **YAKOVLEV, ALEX** | DOB: | **12/18/1971** | Age: | 49 Y |
|---|---|---|---|---|---|
| Mailing Address: | 750 EMERALD BAY ROAD APT 205 SOUTH LAKE TAHOE CA 96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE       Religion:       OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled | | |
| Physical Addr: | ' ' | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| Name: | *NO CONTACT SPECIFIED* | Name: | *NO CONTACT SPECIFIED* |
|---|---|---|---|
| Address: | | Address: | |
| Home Phone: | | Home Phone: | |
| Work Phone: | Mobile Phone: | Work Phone: | Mobile Phone: |
| Primary Phone?: | | Primary Phone?: | |
| Relation: | | Relation: | |

**GUARANTOR**

| Name: | | DOB: | | Sex: | |
|---|---|---|---|---|---|
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

| **IF ACCIDENT RELATED:**    DATE OF INJURY: | **CLAIM ID:** |
|---|---|

**COVERAGE**

| **Primary:** | FC: |
|---|---|
| Insurance Addr: | Subscriber Id: |
| | Group: |
| Insurance Phone:    ' ' | Subscriber Name: |
| Relation: | Subscriber DOB: |
| Subscriber Emplyr: | Emplymnt Status: |
| **Secondary:** | FC: |
| Insurance Addr: | Subscriber Id: |
| | Group: |
| Insurance Phone:    ' ' | Subscriber Name: |
| Relation: | Subscriber DOB: |
| Subscriber Emplyr: | Emplymnt Status: |



96150

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)


8613245153

## Visit Information

### Provider Information

| Encounter Provider | Authorizing Provider | Referring Provider |
|---|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD | Krista Ault, M.D. |

### Department

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A
South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

### Level of Service

| Level of Service |
|---|
| PR NO CHARGE |

## Patient as-of Visit

### Allergies as of 6/3/2021

Allergies last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

#### ABILIFY *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

| Reaction type: Intolerance/Side Effect | Noted on: 12/17/2019 |
|---|---|
| Comments: "Cant fall asleep and cant wake up" "bones start twitching" | |

#### METHOCARBAMOL *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

| Reactions: Unspecified | Reaction type: Intolerance/Side Effect |
|---|---|
| Noted on: 05/14/2020 | |
| Comments: anxiety | |
| RxNorm: 6845 | |

## All Notes

### Progress Notes by Valerie Delachaise, N.C.M.A. at 6/3/2021 1600

| Author: Valerie Delachaise, N.C.M.A. | Service: — | Author Type: Medical Assistant |
|---|---|---|
| Filed: 6/3/2021 6:37 PM | Encounter Date: 6/3/2021 | Status: Signed |
| Editor: Valerie Delachaise, N.C.M.A. (Medical Assistant) | | |

Verbal consent to telehealth, risks, benefits, and consequences were discussed. Patient retains the right to withdraw at any time. All existing confidentiality protections apply. The patient has access to all transmitted medical information through the appropriate channels. No dissemination of any patient images or information to other entities without further written consent.

Electronically signed by Valerie Delachaise, N.C.M.A. at 6/3/2021 6:37 PM

### Progress Notes by Marchita Masters, PsyD at 6/3/2021 1600

| Author: Marchita Masters, PsyD | Service: Psychology | Author Type: Psychologist |
|---|---|---|
| Filed: 6/3/2021 6:37 PM | Encounter Date: 6/3/2021 | Status: Signed |
| Editor: Marchita Masters, PsyD (Psychologist) | | |



96150

Yakovlev, Alex
MRN: ███ DOB: 12/18/1971, Sex: M

**Barton**
Health

---

**06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)**

---

**All Notes (continued)**

**Initial Therapy Evaluation**
**Mode/Time of session:** 60 min for chart review, video & phone session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** R/O Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
Assess next session

**Trauma:**
Assess next session

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration



96150                           Yakovlev, Alex
                                MRN: ▓▓▓▓▓ DOB: 12/18/1971, Sex: M

**06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)**

**All Notes (continued)**

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: anxious
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Problem: R/O Malingering; obtain records from Serenity Mental Health

Electronically signed by Marchita Masters, PsyD at 6/3/2021 6:37 PM

**Current Medications**

**Medication List**

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**gabapentin (NEURONTIN) 300 MG Cap**

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |

**piroxicam (FELDENE) 10 MG Cap**

| | |
|---|---|
| Discontinued by: Bradley W Gray, M.D. | Discontinued on: 10/18/2021 |
| Instructions: Take 1 capsule by mouth 2 Times a Day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 3/22/2021 |
| Start date: 3/22/2021 | End date: 10/18/2021 |
| Quantity: 60 capsule | Refill: 2 refills by 3/22/2022 |

**Barton**
Health

96150

Yakovlev, Alex
MRN: ■■■■■, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

### Current Medications (continued)

#### baclofen (LIORESAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Rhonda R Fischer, N.C.M.A. | Discontinued on: 6/8/2021 |
| Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY | |
| Authorized by: Krista Ault, M.D. | Ordered on: 4/1/2021 |
| Start date: 4/1/2021 | End date: 6/8/2021 |
| Quantity: 30 tablet | Refill: 1 refill by 4/1/2022 |

#### SUMAtriptan (IMITREX) 25 MG Tab tablet

| | |
|---|---|
| Discontinued by: Rituparna Das, M.D. | Discontinued on: 5/2/2022 |
| Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 5/2/2022 |
| Quantity: 15 tablet | Refill: 3 refills by 4/15/2022 |

#### propranolol (INDERAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 7/21/2021 |
| Action: Patient not taking | Quantity: 30 tablet |
| Refill: 5 refills by 4/15/2022 | |

#### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

#### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Tid prn | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 90 capsule | Refill: 3 refills by 4/28/2022 |

#### risperiDONE (RISPERDAL) 1 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth at bedtime. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

#### acetaminophen (TYLENOL) 325 MG Tab

| | |
|---|---|
| Instructions: Take 1 tablet by mouth every four hours as needed for up to 30 days. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 5/4/2021 |
| Start date: 5/4/2021 | End date: 6/3/2021 |
| Action: Patient not taking | Quantity: 20 tablet |
| Refill: No refills remaining | |

### Stopped in Visit

None

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters proved herself to be a pathological liar by making up facts of my life, which I had never told her about. That was why her contract with Barton was canceled after my complaint. She wrote "...he has never attempted suicide." On 6-3-2021, she grossly asked if I was raped and made suicidal attempts, but I wasn't comfortable to share with her details of my personal tragedies because she looked drunk, mad, and biased. "When asked what hallucinations he sees, he changed the subject." I didn't change the subject, I said that I didn't remember my dreams, as hallucinations are daydreaming, but she didn't know that because she got her education in a low quality college and on-line university. Unlike her, I physically went to a reputable college and university for several years to get my MS degree in Engineering. "...a previous therapist who told him she can see no reason why he cannot get a job." My previous therapist had always verbally supported my inability to work due to my disabilities; however, in her records she only wrote that I didn't want to work, not explaining why. "Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."". I won my SSI case remotely in the court by proving the ALJ with evidence of my deportation, depression, disability, and injury history and Marchita Masters made up the bridge story to compromise me to exercise her professional incompetence, bias, anti-Semitism, misconduct, and dishonesty.

## DETAIL BILL

Barton Health
1111 Emerald Bay Road
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 23854158
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Inpatient
**Attending Physician:** Kimberly A Evans, M.D.

**Admit Date:** 07/13/21
**Discharge Date:** 07/15/21

**Primary Payor:** Blue Cross Of California - Anthem Medi-Cal Hmo
**Secondary Payor:**

**Hospital Charges**

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0120 | 07/13/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0120 | 07/14/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0250 | 07/13/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/13/2021 | 014710 | FENTANYL 0.05 MG/ML SOLN | J3010 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | HYDROMORPHONE 1 MG/ML SOLN | J1170 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | LIDOCAINE-EPINEPHRINE 1 %-1:100000 1 %-1:100000 SOLN 20 ML VIAL | | 1 | 20.70 |
| 0250 | 07/13/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/14/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/14/2021 | 014710 | DOCUSATE SODIUM 100 MG CAPS | A9270 | 2 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/15/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0301 | 07/13/2021 | 014500 | HCHG COMP METABOLIC PANEL | 80053 | 1 | 452.00 |
| 0301 | 07/13/2021 | 014500 | HCHG TROPONIN,QUANTITIVE | 84484 | 1 | 531.00 |
| 0301 | 07/14/2021 | 014500 | HCHG BASIC METABOLIC PANEL | 80048 | 1 | 437.00 |
| 0305 | 07/13/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0305 | 07/14/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0306 | 07/13/2021 | 014500 | HCHG SARS-COV-2 COVID-19 NFCT DS 22 TARGET MIC | U0002 | 1 | 88.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0352 | 07/14/2021 | 014680 | HCHG CT THORAX DIAG WO CONTRAST | 71250 | 1 | 4,770.00 |
| 0410 | 07/13/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/15/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0450 | 07/13/2021 | 014010 | HCHG LEVEL V COMPREHENSIVE | Z7502 | 1 | 5,670.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH NEW DRG | 96375 | 1 | 295.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH SNGL/INITIAL | 96374 | 1 | 488.00 |
| **Total hospital charges:** | | | | | | **32,505.40** |

Name: Alex Yakovlev | DOB: 12/18/1971 | MRN:  | PCP: Krista Ault, M.D.

# Note From Your Admission on 07/13/21

## H&P by Physician Kimberly A Evans at 7/13/2021 8:49 PM

**General Surgery H&P**

Admission date: 7/13/2021
CC: Chest pain, shortness of breath
HPI: 49 y.o. man who developed acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening. THe pain and shortness of breath was severe enough that he could not ride his bike. No history of trauma. No previous known pneumothorax.

Medications:
**Prior to Admission medications**

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| **baclofen (LIORESAL) 10 MG Tab** | **TAKE ONE TABLET BY MOUTH TWICE A DAY** | **6/8/21** | | | **Krista Ault, M.D.** |
| **buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR** | **Take 1 tablet by mouth every day.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **hydrOXYzine pamoate (VISTARIL) 25 MG Cap** | **Tid prn** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **risperiDONE (RISPERDAL) 1 MG Tab** | **Take 1 tablet by mouth at bedtime.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **SUMAtriptan (IMITREX) 25 MG Tab tablet** | **Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **propranolol (INDERAL) 10 MG Tab** | **Take 1 tablet by mouth every day.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **piroxicam (FELDENE) 10 MG Cap** | **Take 1 capsule by mouth 2 Times a Day.** | **3/22/21** | | | **Krista Ault, M.D.** |
| **gabapentin (NEURONTIN) 300 MG Cap** | **Take 1 Cap by mouth 3 times a day.** | **12/15/20** | | | **Krista Ault, M.D.** |

Medical hx:
**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Allergy | |
| • Anxiety | |
| • Arthritis | |
| • Asthma | |
| • Bipolar 1 disorder (HCC) | |
| • Bronchitis | 1980 |
| • DDD (degenerative disc disease), lumbar | 1/8/2020 |
| • Depression | |
| • Head ache | |
| • Migraine | |

- Osteoarthritis of spine with radiculopathy, lumbar region 12/15/2020
- Pain
  *chronic back and knee pain.*
- Pneumonia 1980
- Schizophrenia (HCC)

Surgical hx:

**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • LUMBAR INTERLAMINAR EPIDURAL STEROID INJECTION *Procedure: LUMBAR EPIDURAL STEROID INJECTION BILATERAL L5-S1 INTERLAMINAR UNDER FLUOROSCOPY; Surgeon: Gregory P Burkard, D.O.; Location: SURGERY BARTON; Service: Orthopedics* | Bilateral | 3/5/2021 |
| • MENISCUS REPAIR | Right | 2002 |
| • RHINOPLASTY | | |

Allergies:

**Allergies**

| Allergen | Reactions |
|---|---|
| • Abilify *"Cant fall asleep and cant wake up" "bones start twitching"* | |
| • Methocarbamol *anxiety* | Unspecified |

Social Hx:

**Social History**

Tobacco Use
- Smoking status: Never Smoker
- Smokeless tobacco: Never Used

Vaping Use
- Vaping Use: Never used

Substance Use Topics
- Alcohol use: Not Currently
- Drug use: Not Currently

Family History: noncontributory

ROS: As per HPI

PHYSICAL EXAM:

**Vitals:**

| | 07/13/21 1821 | 07/13/21 1901 | 07/13/21 1920 | 07/13/21 2026 |
|---|---|---|---|---|
| BP: | 138/74 | 109/53 | | 115/70 |
| Pulse: | 82 | 85 | 80 | 70 |
| Resp: | 18 | **(!) 33** | 19 | 12 |
| Temp: | 37.1 °C (98.8 °F) | | | |
| TempSrc: | Temporal | | | |
| SpO2: | 91% | 91% | 90% | 96% |
| Weight: | 80 kg (176 lb 5.9 oz) | | | |

Gen: awake, alert, able to speak in full sentences
Eyes: sclerae anicteric, conjunctivae moist
Neck: no cervical lymphadenopathy, trachea midline; full range of motion
CHEST/BREAST: equal rise on inspiration/expiration, no increased work of breathing; breast exam deferred
CV: RRR w/o murmur
RESPIRATORY: Decreased breath sounds on right

ABD: Soft, nontender , no hernias, no scars
GU: Deferred
BACK/EXTREMITIES: warm, no edema
SKIN: no rashes or lesions noted
NEURO: CN 2-12 grossly intact
PHYCHIATRIC: odd affect

DIAGNOSTIC
**LABS:**

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| SODIUM | 137 |
| POTASSIUM | 4.3 |
| CHLORIDE | 105 |
| CO2 | 25 |
| GLUCOSE | **103*** |
| BUN | **28*** |
| CREATININE | **1.4*** |
| CALCIUM | 9.3 |

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| WBC | **12.4*** |
| RBC | 4.91 |
| HEMOGLOBIN | 15.8 |
| HEMATOCRIT | 46.4 |
| MCV | **94.5*** |
| MCH | 32.2 |
| MCHC | 34.1 |
| RDW | 13.2 |
| PLATELETCT | 249 |
| MPV | **10.7*** |

No results found for: PROTHROMBTM, INR

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| ASTSGOT | 40 |
| ALTSGPT | 29 |
| TBILIRUBIN | 0.3 |
| ALKPHOSPHAT | 68 |

**IMAGING**: I have personally reviewed the following images
CXR: Right- sided pneumothorax

ADMITTING DIAGNOSIS/IMPRESSION: Spontaneous pneumothorax

**Patient Active Problem List**

| Diagnosis | Date Noted |
|---|---|
| • Spontaneous pneumothorax | 07/13/2021 |
| • Social discord | 06/23/2021 |
| • Malingering | 06/03/2021 |
| • PTSD (post-traumatic stress disorder) | 04/28/2021 |
| • Autism | 02/01/2021 |

- Psychophysiological insomnia 12/15/2020
- Chronic pain of right ankle 12/15/2020
- Osteoarthritis of spine with radiculopathy, lumbar region 12/15/2020
- Toenail deformity 10/30/2020
- Chronic intractable headache 02/19/2020
- Generalized anxiety disorder 01/29/2020
- DDD (degenerative disc disease), lumbar 01/08/2020
- Chronic low back pain 12/19/2019
- Chronic pain of both knees 12/19/2019
- Mood disorder (HCC) 12/18/2019

PLAN OF CARE/PROCEDURE/SURGERY:
Right chest pigtail placement
Admit to hospital
CT chest to evaluate for bleb

Informed consent: We discussed the nature of the planned procedure, its benefits and alternatives. I explained the relevant risks including but not limited to risks of anesthesia, medications, blood loss, infection, injury to intrathoracic organs, need for further operations or procedures. Questions were answered and instructions provided. The patient elects to proceed.

Kimberly Evans, MD

MyChart® licensed from Epic Systems Corporation © 1999 - 2020

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 36407130
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Matthew P Wonnacott, M.D.

**Admit Date:** 02/20/24
**Discharge Date:** 02/20/24

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 02/20/2024 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00
**Total professional payments and adjustments:**

**Account Balance:** 236.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 36247954
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Meagan O Nordstrom, M.D.

**Admit Date:** 02/12/24
**Discharge Date:** 02/12/24

**Primary Payor:** Blue Cross of California - Anthem [illegible] HMO
**Secondary Payor:** Medi-Cal - Medi-Cal

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 02/12/2024 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00
**Total professional payments and adjustments:**

**Account Balance:** 236.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 36105110
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Miriam R Locke, M.D.

**Admit Date:** 02/01/24
**Discharge Date:** 02/01/24

**Primary Payor:** Blue Cross of California - Anthem [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 02/01/2024 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

Professional Payments and Adjustments

| Date | Description | Amount |
|---|---|---|
| [illegible] | Blue Cross of California Payments | [illegible] |
| [illegible] | Blue Cross of California Adjustments | [illegible] |

Total professional payments and adjustments: [illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35249580
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 12/21/23
**Discharge Date:** 12/21/23

**Primary Payor:** Blue Cross of California - Anthem Medical HMO
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 12/21/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

Professional Payments and Adjustments

| Date | Description |
|---|---|
| [illegible] | [illegible]<br>Blue Cross of California Adjustments |

Total professional payments and adjustments: [illegible]

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35360549
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Miriam R Locke, M.D.

**Admit Date:** 12/14/23
**Discharge Date:** 12/14/23

**Primary Payor:** Blue Cross of California - Anthem Medi-Cal HMO
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/14/2023 | 99212 | OFFICE/OUTPATIENT ESTABLISHED SF MDM 10 MIN | 1 | 97.00 |
| **Total professional charges:** | | | | 97.00 |

Professional Payments and Adjustments

| Date | Description | |
|---|---|---|
| [illegible] | Blue Cross of California Payments | [illegible] |
| [illegible] | Blue Cross of California Adjustments | [illegible] |
| Total professional payments and adjustments: | | [illegible] |

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35082296
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Short Stay Surgery
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 12/11/23
**Discharge Date:** 12/12/23

**Primary Payor:** Blue Cross of California - [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 12/11/2023 | 302683 | LEVEL IV SURG PATH GROSS MICRO | 4 | 604.00 |
| 12/11/2023 | 302695 | SPECIAL STAINS GROUP I MICRO | 2 | 208.00 |
| 12/11/2023 | 43239 | UPPER GI ENDOSCOPY,BIOPSY | 1 | 985.00 |
| 12/11/2023 | 45380 | COLONOSCOPY,BIOPSY | 1 | 1,440.00 |
| 12/12/2023 | 99238 | HOSPITAL DISCHARGE DAY,<30 MIN | 1 | 194.00 |
| **Total professional charges:** | | | | **3,431.00** |

Professional Payments and Adjustments

| Date | Description | Amount |
|---|---|---|
| [illegible] | Blue Cross of California Payment | [illegible] |
| [illegible] | Blue Cross of California Adjustment | [illegible] |
| Total professional payments and adjustments: | | [illegible] |

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35179738
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 12/05/23
**Discharge Date:** 12/05/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 12/05/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

[illegible]

| Date | Description | |
|---|---|---|
| [illegible] | [illegible] | |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34312821
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA
96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Matthew P Wonnacott, M.D.

**Admit Date:** 11/16/23
**Discharge Date:** 11/16/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 11/16/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00

**Professional Payments and Adjustments**

| Date | Description | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34633128
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jenifer E Norris, M.D.

**Admit Date:** 10/26/23
**Discharge Date:** 10/26/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 10/26/2023 | 87811 | INFECTIOUS AGENT DETECTION | 1 | 37.00 |
| 10/26/2023 | 8879 | INFLUENZA ASSAY W OPTIC | 1 | 58.00 |
| 10/26/2023 | 8883 | INFLUENZA ASSAY W/OPTIC | 1 | 58.00 |
| 10/26/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 314.00

[illegible]

| Date | Description | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34314850
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 10/17/23
**Discharge Date:** 10/17/23

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc.Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 10/17/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

[illegible]

[illegible]

[illegible]

DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34117045
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Matthew P Wonnacott, M.D.

**Admit Date:** 10/05/23
**Discharge Date:** 10/05/23

**Primary Payor:**
**Secondary Payor:**

**Professional Charges**

| ServiceDate | Proc Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/05/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |
| **Total professional charges:** | | | | **236.00** |

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34320560
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Miriam R Locke, M.D.

**Admit Date:** 10/05/23
**Discharge Date:** 10/05/23

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/05/2023 | 81003 | URINALYSIS, AUTO, W/O SCOPE | 1 | 15.00 |
| 10/05/2023 | 99203 | OFFICE/OUTPATIENT NEW LOW MDM 30 MINUTES | 1 | 239.00 |

**Total professional charges:** **254.00**

[illegible]

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34289482
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt
205

SOUTH LAKE TAHOE, CA
96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jenifer E Norris, M.D.

**Admit Date:** 10/04/23
**Discharge Date:** 10/04/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 10/04/2023 | 36416 | COLLECTION CAPILLARY BLOOD SPECIMEN | 1 | 21.00 |
| 10/04/2023 | 82962 | GLUCOSE BLOOD TEST | 1 | 23.00 |
| 10/04/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 205.00

Professional Payments and Adjustments

| Date | Description | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

Account Balance: [illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34015754
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient Surgery
**Attending Physician:** Gregory P Burkard, D.O.

**Admit Date:** 09/15/23
**Discharge Date:** 09/15/23

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 09/15/2023 | 62323 | INJ LUMBAR/SACRAL,W/ IMAGING | 1 | 820.00 |
| **Total professional charges:** | | | | **820.00** |

Professional Payments and Adjustments

| | | |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | | [illegible] |

[illegible]

DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33908507
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jenifer E Norris, M.D.

**Admit Date:** 09/09/23
**Discharge Date:** 09/09/23

**Primary Payor:**
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 09/09/2023 | 81003 | URINALYSIS, AU O, W/O SCOPE | | 15.00 |
| 09/09/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | | 161.00 |

**To tal professional charges:** **176.00**

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33630695
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Bradley W Gray, M.D.

**Admit Date:** 08/29/23
**Discharge Date:** 08/29/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/29/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |
| 08/29/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 397.00

Professional Payments and Adjustments

| [illegible] | [illegible] | Amount |
|---|---|---|
| [illegible] | CHWP Medi-Cal HMO Payments | [illegible] |
| [illegible] | CHWP Medi-Cal HMO Adjustments | [illegible] |
| [illegible] | Medi-Cal Payments | [illegible] |
| [illegible] | Medi-Cal Adjustments | [illegible] |

Total professional payments and adjustments: [illegible]

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33617529
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Bradley W Gray, M.D.

**Admit Date:** 08/22/23
**Discharge Date:** 08/22/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/22/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00

[illegible]

| [illegible] | [illegible] | [illegible] |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible] [illegible]

[illegible]

## DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33363943
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 08/17/23
**Discharge Date:** 08/17/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/17/2023 | 99203 | OFFICE/OUTPATIENT NEW LOW MDM 30 MINUTES | 1 | 239.00 |

**Total professional charges:** 239.00

[illegible]

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33470273
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jacob T Marquette, D.O.

**Admit Date:** 08/15/23
**Discharge Date:** 08/15/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/15/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

Professional Payments and Adjustments

| [illegible] | [illegible] | [illegible] |
|---|---|---|
| [illegible] | [illegible] Payments | [illegible] |
| [illegible] | Medi-Cal Payments | [illegible] |
| [illegible] | [illegible] Adjustments | [illegible] |

Total professional payments and adjustments: [illegible]

Account Balance: 0.00

 Gmail

Alex <aleksummerfield@gmail.com>

# ] Re: Yakovlev v. Masters

**Alex** <aleksummerfield@gmail.com> Sun, Jan 12, 2025 at 4:40 P
To: "Brian L. Hoffman" <BHoffman@wshblaw.com>
Cc: "Jessica M. Zaragoza" <JZaragoza@wshblaw.com>, TuShauna Jones <tujones@wshblaw.com>

Dear Brian,
Marchita Masters looks like horness devol. Because of her I've been hospitalized multiple times, as she falsified my records and lied under oath. I need to sue her every time I get hospitalized with pain, anxiety, and hallucinations. Please let her know that she cannot counter sue me for being hospitalized because of her malpractice, and she must heal all the damage she has caused me. You got my 90 days notice, but I'll file a case a little bit later due to my health conditions, which I must take care of first.
Sincerely,
Alex

On Sat, Jan 11, 2025 at 5:07 PM Alex <aleksummerfield@gmail.com> wrote:
Please forward this message below to your client:

your dishonesty and ignorance

**Alex** <aleksummerfield@gmail.com> 5:02 PM (4 minutes ago)
to DrMasters

Dear Marchita Masters,
Because of your dishonesty and ignorance, as you falsified my records and stated that I faked disability to maintain citizenship, I've been hospitalized multiple times including yesterday. Please understand that you must heal all damage you have caused, as I'm gonna be hospitalized over and over again with pain because you treated me as an animal, a slave, and a second class citizen. I have given you a 90 days notice about a legal case several weeks ago, so you have enough time to heal your ignorance about naturalization, disability, and mental disorders I'm suffering with.
Sincerely,
Alex

On Sat, Jan 11, 2025 at 4:57 PM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
Because of your client's dishonesty and ignorance, as she falsified my records and stated that I faked disability to maintain citizenship, I've been hospitalized multiple times including yesterday. Please advise your client that she must heal all damage she has caused, as I'm gonna be hospitalized over and over again with pain because she treated me as an animal, a slave, and a second class citizen.
Sincerely,
Alex

On Sat, Dec 21, 2024 at 6:40 PM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
Your client committed a hate crime when she falsified my records with false diagnosis after which I was hospitalized multiple times and had a lung surgery. Also, your client provided the court with false evidence when she under oath testified that I could get deported if she diagnosed me with malingering. Please advise which court you may wanna litigate that matter, considering that your client also submitted a false judicial notice that I was a vexatious litigant.
What is the statute of limitations for a hate crime?
7 years
Except as provided in paragraph (2), no person shall be prosecuted, tried, or punished for any offense under this section unless the indictment for such offense is found, or the information for such offense is instituted, not later than 7 years after the date on which the offense was committed.
Sincerely,
Alex

On Sun, Oct 13, 2024 at 6:17 AM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
Please forward the following message to Marchita Masters:
"Dear Marhita Masters,
You keep digging yourself down by using false information about me to have my disability canceled and me deported. That is why I need to sue you again, as your malpractice, misconduct, incompetence, ignorance, and dishonesty trigger my anxiety and panic attacks. Please consult your lawyer about the consequences of your professional misconduct and dishonesty, as so far you spend more on your legal defense than you earn by harassing me. This is my 90 days notice to sue you; however, I may do it a little bit over 90 days."
Sincerely,
Alex

On Fri, Oct 11, 2024 at 1:57 AM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
This year, you clients served me with declarations that she purposely diagnosed me with malingering to have my disability canceled and to have me deported. Currently, I'm suffering with anxiety and panic attacks because I cannot deal with malicious hatred and ignorance. Please advise if your client is willing to settle that matter or we may take it to the court as well, as I have written evidence of her ignorance, harassment, and discrimination.
Sincerely,
Alex

On Thu, Sep 19, 2024 at 12:11 PM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
My request for dismissal was filed on 9/12/2024

**Yuribet Tapia** Tue, Sep 17, 8:24 AM (2 days ago)
to me

Hi Alex,

Your dismissal was filed on 9/12/224 and you will receive a copy of the filed document by mail.

Thank you,

Yuribet Tapia
El Dorado County Superior Court
1354 Johnson Blvd
South Lake Tahoe, CA 96150
530-573-3075

On Sat, Sep 14, 2024 at 4:43 PM Alex <aleksummerfield@gmail.com> wrote:

I'm just seeking justice because she keeps filing false records about me to cancel my disability and citizenship, which is out of her abilities. She must pay for each false statement she made about me, as it triggers my anxiety and panic attacks.

On Sat, Sep 14, 2024 at 4:30 PM Brian L. Hoffman <BHoffman@wshblaw.com> wrote:

That is exactly why she is going to recover all her costs of suit. Unless you dismiss both cases right away, with prejudice, you will be paying her a whole bunch of money.

You can't extort her or play any games. We will not tolerate it, and I personally will be sure that the Court is aware of your extortive tactics. BLH

**Brian L. Hoffman**
Partner
**WOOD SMITH HENNING & BERMAN LLP**

A 10960 Wilshire Boulevard, 18th Floor, Los Angeles, CA 90024
D 310.481.7629 M 310.487.9956
E bhoffman@wshblaw.com W www.wshblaw.com

**Personal Bio** · **LinkedIn** · **Facebook** · **X**

---

**From:** Alex <aleksummerfield@gmail.com>
**Sent:** Saturday, September 14, 2024 12:53:30 PM
**To:** Brian L. Hoffman <BHoffman@wshblaw.com>
**Cc:** Jessica M. Zaragoza <JZaragoza@wshblaw.com>; TuShauna Jones <tujones@wshblaw.com>
**Subject:** [EXTERNAL] Re: ] Re: Yakovlev v. Masters

I mailed it to the court, so it'll be filed next week. Besides that, the declarations she submitted contain false information, which triggered my anxiety, that is why I left a window for a new litigation open.

On Sat, Sep 14, 2024 at 11:22 AM Brian L. Hoffman <BHoffman@wshblaw.com> wrote:

Mr. Yakovlev,

There has been no evidence that you filed the Dismissal, and for this reason, we have assisted Dr. Masters with the filing of her Opposition. Moreover, the Dismissal has been prepared "without prejudice," which is not acceptable. Hence, costs of opposition will be sought. BLH

**Brian L. Hoffman**
Partner
**WOOD SMITH HENNING & BERMAN LLP**

A 10960 Wilshire Boulevard, 18th Floor, Los Angeles, CA 90024
D 310.481.7629 M 310.487.9956
E bhoffman@wshblaw.com W www.wshblaw.com

**Personal Bio** · **LinkedIn** · **Facebook** · **X**

---

**From:** Alex <aleksummerfield@gmail.com>
**Sent:** Friday, September 13, 2024 8:40 PM
**To:** TuShauna Jones <tujones@wshblaw.com>
**Cc:** Brian L. Hoffman <BHoffman@wshblaw.com>; Jessica M. Zaragoza <JZaragoza@wshblaw.com>
**Subject:** [EXTERNAL] Re: Yakovlev v. Masters

On Fri, Sep 13, 2024 at 12:08 PM TuShauna Jones <tujones@wshblaw.com> wrote:

Mr. Yakovlev,

Please find the following documents attached in the above-referenced matter. Please advise if you have difficulty opening the attachments.

1. Trial Brief,

2. Declaration of Marchita Maters;
3. Declaration of Joseph C. Giaconi;
4. Judicial Notice;
5. Notice of Remote Appearance;
6. Declaration of Marchita Masters re Service; and
7. Proof of Service

Thank you,

**TuShauna Jones**
Legal Assistant

A 501 West Broadway, Suite 1200, San Diego, CA 92101
D 619.849.4943 F 619.849.4950
E tujones@wshblaw.com W www.wshblaw.com

**LinkedIn · Facebook · X**

WSHB CONFIDENTIALITY NOTICE: This message may contain information that is attorney-client privileged, attorney work product or otherwise confidential. If you are not an intended recipient, use and disclosure of this message are prohibited. If you receive this transmission in error, please notify the sender by reply email and delete this message and any attachments.

@Nabatova Elena

# EXHIBIT 7

MARCHITA MASTERS, PSY.D.
12396 World Trade Drive, # 109
San Diego, California 92128
Phone (858) 758-1584

Defendant, In Propria Persona

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF PLACER**

ALEXANDER YAKOVLEV,

Plaintiff,

v.

MARCHITA MASTERS,

Defendant.

AND RELATED CROSS-CLAIMS

Case No. R-SC-0028200

**DECLARATION OF DEFENDANT MARCHITA MASTERS, PSY.D.**

Date: June 17, 2025
Time: 8:30 a.m.
Dept.: 40

Action Filed: March 7, 2025

Trial Date: June 17, 2025

**DECLARATION OF MARCHITA MASTERS, PSY.D.**

I, MARCHITA MASTERS, PSY.D. declare as follows:

1. I am a party in the above-entitled action. I am over 18 years of age. I know the following facts to be true of my own knowledge, and if called to testify, I could competently do so.

2. I am a California licensed clinical psychologist (license no. 17265), who is currently employed with Renova San Diego. I have over 30 years of therapeutic experience with children, adolescents, adults, couples and families, as well as diverse populations and the LGBTQ community. Attached as **Exhibit A** to my declaration is a true and correct copy of my current

*curriculum vitae,* which contains an extensive list of my academic training, licensure, and professional experience.

3. Regarding my education, in 1986 I earned my Bachelor of Arts in Psychology from Langston University in Langston, Oklahoma. In 1988 I earned my Masters degree in Psychology from the U.S. International University in San Diego, California. In 1992, I earned my Psy.D. in psychology from the U.S. International University in San Diego, California. **See Exhibit A.**

4. In June 2021, I was employed as a psychologist with TeleMed2U; a psychologist with American Well Online Care Group; and the Founder/CEO of Chocolate Journey. **See Exhibit A.**

5. On June 3, 2021, as a psychologist with TeleMed2U, I convened a first session with Alexander Yakovlev ("Mr. Yakovlev") for the purpose of conducting an evaluation of him.

6. On June 18, 2021, I convened a second and final session with Mr. Yakovlev for the purpose of finalizing my evaluation of Mr. Yakovlev. Attached as **Exhibit B** to my declaration is a true and correct copy of my June 18, 2021, notes pertaining to Mr. Yakovlev's sessions.

7. The June 18, 2021, session was ended abruptly by Mr. Yakovlev when he disconnected from the session after a discussion pertaining to his taking accountability for his behaviors. **See Exhibit B.**

8. In my notes I opined Mr. Yakovlev's presented with symptoms aligned with malingering as opposed to bipolar, schizophrenia or autism. "Malingering" is the production of false or grossly exaggerated physical or psychological symptoms for some external gain. I based this opinion on my communications with Mr. Yakovlev in which he was non-specific when asked about his reported symptoms; gave inconsistent accounts; reported winning an SSI case and getting asylum and a green card after threatening to jump off a bridge; and he refused to take responsibility for his behaviors. **See Exhibit B.**

9. The June 18, 2021, session was my final session with Mr. Yakovlev.

10. On June 29, 2021, I received an email from Dr. Javeed Siddiqui from TeleMed2U, in which he forwarded to me an email from Mr. Yakovlev and asked for a response. Attached as **Exhibit C** is a true and correct copy of the June 29, 2021, email I received from Dr. Javeed

Siddiqui requesting a response to the email Mr. Yakovlev had sent to him.

11. On July 1, 2021, I provided a response to Dr. Javeed Siddiqui detailing and explaining my sessions with Mr. Yakovlev and why I believed Mr. Yakovlev presented as malingering with claims of multiple severe Axis 1 diagnoses to maintain his disability and citizenship. I noted Mr. Yakovlev was well-versed in psychological nomenclature for a layman, but was unable to explain the symptoms he had to support his reported conditions (e.g., schizophrenia, bipolar, autism, acrophobia, panic attacks, and suicidal ideation.) Attached as **Exhibit D** is a true and correct copy of my July 1, 2021 email to Dr. Javeed Siddiqui regarding my sessions with Mr. Yakovlev.

12. On or around November 22, 2021, I was informed that Mr. Yakovlev had filed a complaint against me with the California Board of Psychology related to the sessions convened in June 2021 (case no. 6002021000557). I responded to the California Board of Psychology describing my evaluation and conversations with Mr. Yakovlev. **On July 18, 2022, the California Board of Psychology informed me that it had concluded its review and determined there was insufficient evidence to establish a violation of Law and Regulations Relating to the Practice of Psychology.** Attached as **Exhibit E** is a true and correct copy of my correspondence exchange with the California Board of Psychology on November 22, 2021, and July 18, 2022.

13. On July 28, 2022, I received a letter from Anthem Blue Cross stating that Mr. Yakovlev was claiming I had discriminated against him in the two (2) sessions convened in June 2021, which led to panic attacks and a collapsed lung. Mr. Yakovlev alleged I did not like Jewish people. As Anthem Blue Cross' correspondence did not contain an executed release of information, I was unable to provide documentation or a response to refute Mr. Yakovlev's claims. Afterward, I received no further correspondence from Anthem Blue Cross. Attached as **Exhibit F** is a true and correct copy of correspondence I received from Anthem Blue Cross pertaining to a complaint filed by Mr. Yakovlev.

14. On June 11, 2024, at 4:58 p.m., Mr. Yakovlev emailed me that he was suing me for **malpractice** unless I paid his medical bills, pain, and suffering. Attached as **Exhibit G** is a true and correct copy of the June 11, 2024, email I received from Mr. Yakovlev.

15. The next day, on June 12, 2024, Mr. Yakovlev filed a complaint against me for malpractice in the small claims court in the County El Dorado. He complained of the two (2) sessions convened in June 2021. He claimed in July 2021 that he had a pneumothorax surgery because of my care and treatment. Attached as **Exhibit H** is a true and correct copy of the first page of the small claims court action filed by Mr. Yakovlev in the County of El Dorado.

16. On June 17, 2024, Mr. Yakovlev filed a second action against me for malpractice in the small claims court in the County of Placer (case no. R-SC-0027727). Attached as **Exhibit I** is a true and correct copy of the complaint filed by Mr. Yakovlev in the County of Placer, but with medical record numbers and social security numbers redacted.

17. Within Mr. Yakovlev's June 17, 2024, complaint was a single July 13, 2021, medical record regarding the pneumothorax. See **Exhibit I**.

18. Joseph C. Giaconi, M.D. is board certified in radiology. On or around August of 2024, he reviewed whether my psychological care and treatment of Mr. Yakovlev was the cause of Mr. Yakovlev's claimed injury of a pneumothorax, which occurred on or around July 13, 2021. He opined to a reasonable degree of medical certainty that the care and treatment I rendered was not the cause of Mr. Yakovlev's alleged pneumothorax. Attached as **Exhibit J** is a true and correct copy of Dr. Giaconi's declaration which was filed in the Placer County Superior Court small claims case no R-SC-0027727.

19. On September 9, 2024, I appeared in the small claims court in the County of Placer and presented the facts and my arguments (case no. R-SC-0027727).

20. On September 21, 2024, the court in the County of Placer entered judgment in my favor and ruled that I did not owe Plaintiff any money on his claim. Attached as **Exhibit K** is a true and correct copy of the Notice of Entry of Judgment for case no R-SC-0027727, which was filed on September 25, 2024.

21. The last session I conducted with Mr. Yakovlev was on June 18, 2021. I have not conducted any subsequent sessions with Mr. Yakovlev after June 18, 2021.

**EXPERT OPINION**

22. I am a California licensed clinical psychologist, who is currently employed with

Renova San Diego. I have over 30 years of therapeutic experience with children, adolescents, adults, couples and families, as well as diverse populations and the LGBTQ community. See **Exhibit A** for details pertaining to my academic training, licensure, and professional experience. As such, I am familiar with the standard of care for clinical psychologists.

23. On June 3, 2021, and June 18, 2021, I personally evaluated Mr. Yakovlev, and documented said evaluation. See **Exhibit B**.

24. Based on a review of the May 7, 2025, complaint filed in this matter; my evaluative notes of Mr. Yakovlev from June 2021; along with my background; training; and experience; it is my opinion that to a reasonable degree of medical probability the care and treatment I rendered to Mr. Yakovlev was, at all times, within the standard of care. My assessments of the patient were complete and well-reasoned. Using my best clinical judgment, I arrived at the conclusion that Mr. Yakolvev was malingering. Again, all my conduct, and the care that I rendered to the patient, was in full conformance with the standard of care for a licensed psychologist practicing in the state of California.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this 30 day of May, 2025, at San Diego, California.

Signed by:
Dr. Marchita Masters
MARCHITA MASTERS, Psy.D

# EXHIBIT A

Marchita Masters, Psy.D.

[redacted]

## SYNOPSIS

I am a licensed Clinical Psychologist with over thirty years of therapeutic experience with children, adolescents, adults, couples and families as well as ethnically diverse populations and the LGBTQ community. I have worked in a variety of treatment environments, including private practice, psychiatric hospitals, non-profit organizations, public schools, juvenile halls, probation honor camps, prisons and community medical clinics. I have demonstrated abilities encompassing a broad spectrum of skills including, but not limited to, individual, group and marital/family therapy; psychological assessment; trauma treatment; cognitive therapy; psycho-educational groups; program development and supervision of clinicians and doctoral interns.

## ACADEMIC TRAINING

**1992** **Psy.D. (Psychology)** – U. S. International University (Alliant), San Diego, CA
**1988** **M.A. (Psychology)** – U. S. International University (Alliant), San Diego, CA
**1986** **B.A. (Psychology)** – Langston University, Langston, OK

## LICENSURE

**2001** **Licensed Psychologist,** California
**1997** **Licensed Psychologist,** Ohio (no longer active)

## PROFESSIONAL EXPERIENCE

**1/15/22 – Present PSYCHOLOGIST**
Renova San Diego – San Diego
Provided psychotherapy to children, adolescents, adults, couples, and families.
Supervised trainees

**1/2/19 – 6/1/23 PSYCHOLOGIST**
TeleMed2U – State of California
Utilized TelePsych to treat individuals in rural clinics and schools

**8/1/18 – Present PSYCHOLOGIST**
American Well Online Care Group – State of California
Utilized TelePsych to treat individuals and couples throughout California

**9/7/15 – 10/22/21 FOUNDER/CEO**
Chocolate Journey – San Diego
Founded & funded Chocolate Journey, a 501(c)3 nonprofit organization.
Developed a very young musical group: Play Masters with Armani Barrett
Released two music videos: 1) Mismatch Shoes, and 2) BubbleGum

Marchita Masters, Psy.D.
[redacted]

**12/3/12 – 8/14/18 PSYCHOLOGIST**
San Ysidro Health – San Diego, CA
Conducted individual, family and marital psychotherapy
Provided clinical supervision of doctoral level interns
Spearheaded special projects
Assessed for safety and utilized PERT when necessary
Coordinated care with medical providers

**6/22/12 – 12/1/12 CONTRACTED PROVIDER**
Alliant Couple & Family Clinic – San Diego
Conducted individual, family and marital psychotherapy
Provided clinical supervision of doctoral level interns

**6/06/11 – 3/26/12 PSYCHOLOGIST**
Richard J. Donovan Correctional Facility – San Diego, CA
Responsible for suicide assessment and crisis intervention
Conducted initial evaluations and created treatment plans
Provided individual and group psychotherapy
Participated in Interdisciplinary Treatment Team meetings weekly
Advised custody officers regarding effective handling of inmates

**4/05/01 – 6/5/11 SENIOR CLINICAL PSYCHOLOGIST**
County of San Diego's Juvenile Forensic Services (Juvenile Detention) – San Diego, CA
Responsible for individual/family/group psychotherapy and crisis intervention
Trained, advised and consulted with probation officers
Developed quality assurance procedures
Spearheaded teams to develop behavioral modification plans
Utilized cognitive therapy for mood disorders & anti-social behavior
Met with psychiatrists to ensure effective and integrated treatment
Assessed, diagnosed clients and developed treatment plans
Supervised doctoral-level interns

**5/5/00 – 4/1/01 COORDINATOR**
County of San Diego's Therapeutic Behavioral Services – San Diego, CA
Supervised three masters-level clinicians
Developed quality assurance procedures
Liaison between TBS, contractors and community
Responsible for overseeing contracts and ensuring compliance of contractors

Marchita Masters, Psy.D.
[redacted]

**10/15/97-4/21/2000 SUPERVISING PSYCHOLOGIST**
Ohio Department of Youth Services – Franklin Furnace, OH
Responsible for all psychological services at maximum-security juvenile prison
Supervised four masters-level clinicians
Provided individual/group therapy and conducted psychological evaluations
Trained, advised and consulted with juvenile correctional officers
Spearheaded teams to develop behavioral modification plans
Clinical oversight of acute and non-acute mental health units
Provided therapy for youth and trained staff on sex offender units
Responsible for crisis intervention with youth and staff
Wrote Policies & Procedures and instituted quality assurance procedures

**1/3/95-9/21/97 COUNSELOR**
Social Advocates for Youth – San Diego, CA
Provided individual, group and family therapy (including multi-family groups)
Specialized in brief therapy and multi-cultural counseling
Facilitated a variety of psycho-educational groups
Provided services to Juvenile Hall and public schools
Trained new employees and supervised interns
Initiated and spearheaded special projects

**7/15/92-12/3/94 COUNSELOR, then INTERN (post-doc)**
San Diego State University's DUI Program – San Diego, CA
Taught classes focusing on substance abuse and driving
Assisted with program development and enhancement
Facilitated substance abuse process groups & various psycho-educational groups
Conducted individual counseling sessions with group members
Participated in the training of new staff members
Worked with court-referred, multi-cultural population

**1/23/93-1/31/94 INTERN (post-doc)**
Jary Barreto Crisis Center – San Diego, CA
Worked with chronically mentally ill adults
Responsible for assessing and diagnosing clients
Specialized in crisis intervention and brief therapy
Taught coping skills, life skills and relapse prevention
Conducted individual and group therapy
Developed and implemented treatment plans

Marchita Masters, Psy.D.
[redacted]

**2/10/92-1/5/93 SENIOR COUNSELOR**
Rancho Park Hospital & Residential Treatment – San Diego, CA
Facilitated individual, family and group counseling
Led a variety of coping skills and life skills groups
Responsible for clinical assessments and diagnostic updates
Developed treatment plans and directed treatment team meetings
Responsible for substance abuse counseling
Developed and implemented quality assurance procedures
Assisted in the coordination of the Psychology Department
Liaison between facility and referring community agencies

**2/5/90-2/6/92 COUNSELOR, then INTERN (pre-doc)**
Charter Hospital – San Diego, CA
Worked with children, adolescents and adults
Responsible for management and assessment of patients
Conducted individual and group therapy
Provided cognitive therapy and relaxation training
Led a variety of psycho-educational groups
Directed treatment team meetings
Educated patients on the psychobiological aspects of mood disorders

**2/7/89-2/2/90 COUNSELOR**
Southwood Hospital & Residential Treatment – El Cajon, CA
Worked with children, adolescents and adults
Responsible for crisis intervention and brief therapy
Provided substance abuse counseling
Co-facilitated cognitive therapy and relaxation groups
Taught coping skills, life skills and prevention techniques
Facilitated individual and group therapy

# EXHIBIT B

Marchita Masters, PsyD

Progress Note 6/18/21

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Today's Session Content:**
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
mom – pathological liar, sadistic, tortured him.
dad – depression
maternal uncle - aggression

**Trauma:**
Stated his mom tortured him but gave no details.

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination**:
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: irritable, aggravated, oppositional
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Termination

# EXHIBIT C

 **Dr. Marchita Masters <drmarchitamasters@gmail.com>**

# Fw: Dr. Marchita Masters' fraud, misconduct and professional incompetence

**Javeed Siddiqui** <jsiddiqui@telemed2u.com> Tue, Jun 29, 2021 at 12:51 PM
To: "Dr. Marchita Masters" <drmarchitamasters@gmail.com>

Dr. Masters,

Please find the email from Alex Yakovlev.
I would ask you for your response.

Thank you,
Javeed

Javeed Siddiqui MD,MPH
Infectious Diseases
Chief Medical Officer

CONFIDENTIALITY NOTICE: This email communication and any attachments may contain confidential and privileged information for the use of the designated recipients named above. If you are not the intended recipient, you are a hereby notified that you have received this communication in error and that any review, dissemination, distribution or copying of it or its contents is prohibited. If you have received this communication in error, please call (916)740-3721 to notify the sender and destroy all copies of this communication and any attachments.

---

**From:** A B <aleksummerfield@gmail.com>
**Sent:** Tuesday, June 29, 2021 11:57 AM
**To:** Javeed Siddiqui <jsiddiqui@telemed2u.com>
**Subject:** Re: Dr. Marchita Masters' fraud, misconduct and professional incompetence

Dear Dr. Javeed Siddiqui,

I need to file a grievance about Dr. Marchita Masters, who made false diagnosis and records in my chart with Barton Health. I may provide verifiable evidence confirming that every statement Dr. Masters made about me was a lie. Dr. Masters got used to diagnosing inmates with malingering because they had no records in jail for forteen years, but I'm a free man with all available verifiable records, and she, like most primitive people, did her fraud because she was unable to think about consequences. Dr. Masters is another charlatan of psychology with an online degree. After her two harassing sessions I have no desire to live because she triggered my flashbacks when US Immigration authorities for two decades constantly denied my asylum because of Russian citizenship, which I didn't have, demanding ceasing my existence in the US.

Sincerely,

Alex Yakovlev

MASTERS, MARCHITA
LICENSE NUMBER: 17265 LICENSE TYPE: PSYCHOLOGIST
LICENSE STATUS: LICENSE RENEWED & CURRENT hint EXPIRATION DATE: NOVEMBER 30, 2022

SECONDARY STATUS: N/A
CITY: SAN DIEGO STATE: CALIFORNIA COUNTY: SAN DIEGO ZIP: 92168

# EXHIBIT D

To:            Javeed Siddiqui, MD
From:          Marchita Masters, Psy.D.
Re:            Response to the complaint by Alex Yakovlev
Attached:      My progress note of June 18, 2021
Date:          July 1, 2021


I have had two sessions with this patient. On June 3rd, I started the Initial Eval and suspected malingering due to:  1) his unyielding focus on securing permanent SSI and citizenship status, 2) his inconsistent reporting of historical events, 3) his non-answers or vague answers regarding identifying specific symptoms related to the diagnoses he claims to have, 4) his presentation did not appear consistent with his reported diagnoses (Bipolar, Schizophrenia and Autism), 5) he stated that he finally won his SSI case "when I threatened to jump off the bridge," 6) his repeated threats of SI and reports that "people constantly push me to suicide," however, he denies having ever attempted suicide.

Upon review of the records after the first session, I noticed irregularities in what he reported to various clinicians. Below are some examples, some of which were discovered after the second session.

**Education:**
He told me he's only taken a few classes at a local university. On 2/14/20 Rene Delgadillo, M.D. reported "He came to the US in 1997 to study English and he obtained a MS in Electrical engineering."

**Marriage:**
He told me he had a three-week marriage in 1998. On 3/24/21 Dr. Susan Wallace MD reported that he was "Married for several months 2004-2005."

**Immigration:**
He told me immigration started trying to deport him in 1998. On 2/14/20 Rene Delgadillo, M.D. reported "Per the pt, immigration tried to deport him in 2006 and was in immigration jail for 6 months."

**Eviction:**
On 1/13/20  Brian Licuanan, Ph.D reported "Pt stated that he may get evicted from his apartment if he does not make the required changes to his place. Pt stated that he feels the management is not being reasonable and that he will not budge for them. Pt and Th talked about the benefits of not doing anything they are asking. Pt stated that he will be homeless but will not make the changes." On 2/3/21 Susan Wallace MD reported "Landlord evicted him because c/o harassment but did not move.  Long narrative of victimhood past and current multiple areas."

In addition, the Initial session he had with Susan Wallace MD, she noted that he was very focused on maintaining proper documentation to support his follow up SSI eval.

On June 18th, I completed the second part of the Initial Eval and started addressing other issues that the patient identified as distressing. He stated he was kicked out of school when a female classmate reported to the professor that he offered her hydrocodone while the class was hiking up a mountain and he stated he had a panic attack due to his acrophobia when the professor had them rappelling. He had not discussed acrophobia before, and I could not find mention of it anywhere in the chart. I asked him why he went hiking on a mountain if he has acrophobia. He stated only hiking and not rappelling was

part of the class description. He failed to realize that if he had acrophobia, he would not be hiking up a mountain. The attached progress note goes into detail regarding the patient being kicked out of class, but does not mention his claim of acrophobia.

The patient tried to convince me that because of his disability he cannot be held accountable for his violent or suicidal behavior. He also claimed that he was "enslaved for 20 years" because immigration wouldn't give him "papers" that would allow him to stay in the US. I disagreed with both of these claims and he became angry and disconnected from the session. The note goes into detail on this topic.

In conclusion, I believe the patient is malingering with claims of multiple severe Axis I diagnoses to maintain his disability and citizenship. He is fairly well-versed in psychological nomenclature for a layman, which is not difficult considering access to the internet. Even so, he fails to verbalize an understanding of the deeper issues/symptoms of the diagnoses/ailments he claims to have. They include: Schizophrenia, Bipolar, Autism, Acrophobia, Panic Attacks and Suicidal Ideation. Because he has access to my progress notes, he discovered that I diagnosed him with malingering and documented direct quotes from him that support this diagnosis. This is unacceptable to him because it threatens the continuation of his disability case and possibly his citizenship. Therefore, his goal at this time is to discredit me, my education and my long career of treating patients. Even in his complaint letter, he is still threatening suicide. He wields his claims of SI like a weapon.

If you require any additional information, please do not hesitate to alert me.

Kind Regards,
Marchita Masters, Psy.D.

# EXHIBIT E

**Response to Board of Psychology**
Case No. 6002021000557
December 15, 2021

Dear Enforcement Analyst A:

On December 15, 2021, I received two emails from you dated November 22, 2021 regarding a complaint you received about me. I apologize for the delayed response; please know I would have responded immediately if I had known about your emails earlier. I will take each of your points and address them one by one.

**<u>You stated: The allegations brought forth are that you:</u>**

1. Asked Mr. Yakovlev during the first session on June 3, 2021 why you needed to create any records for him at all;
2. Create a record that contained misstatements for the June 18, 2021 session, which Mr. Yakovlev terminated early due to you insulting him and claiming he has no idea what slavery is about, which was in response to him stating that his experience with deportation proceedings was equal to slavery, and noted in the session records that he blackmailed SSA to get supplemental security income when he wrote he was going to jump from a bridge if his asylum was rejected for the third time;
3. Misdiagnosed Mr. Yakovlev with malingering, even though you never reviewed his medical records or actually assessed him;
4. Made Mr. Udkow's session notes and misdiagnosis viewable to other medical personnel.

**<u>My responses:</u>**

1. I have been working in this field for almost 33 years and documented every session I have ever had. There is absolutely no way I would ask a patient why I need to "create any records."
2. I will separate this into two parts:
   A) I did not insult him; his default position is one of victimhood. He was angry about having been disenrolled from college after a classmate reported he offered her drugs. He told me that he called the school official "a bitch" and told her it is her fault if he gets upset and cuts himself, becomes suicidal or violent. The school official reported this to the Sheriff. I informed him that only he is responsible for his behavior, which he continued to argue against. He then abruptly switched and started complaining about being "enslaved for 20 years." I asked how he was enslaved for 20 yrs and he said "being without papers." I stated, "although living without papers isn't easy, it is not the same as being enslaved." He stated that slavery as I understand it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. I again told him that only he is responsible for his behavior and living without papers isn't the same as being enslaved. He asked how I can help him if I don't understand that he isn't responsible for his behavior and don't believe he was enslaved for 20 yrs. I informed him he can get someone else to work with, but I cannot agree with his misrepresentations. He then intentionally disconnected the session.
   B) I never indicated verbally or in writing that he blackmailed Social Security. He was complaining about a previous therapist who he really disliked because she told him she can see no reason he cannot work. He told me he had been fighting for SSI and finally won his case "when I

threatened to jump off the bridge." That is a direct quote I included in the progress note.

3. I completed a thorough assessment conducted over two sessions. He claimed to have Bipolar, Schizophrenia, Autism, Panic attacks, Acrophobia, and active suicidal ideation when upset although he never attempted suicide and had a poor grasp of symptoms and nuances of diagnoses he claimed to have. I also did a complete review of the medical record and found many inconsistencies in his story based on which provider he was talking to.  What was consistent across providers was his intense focus on securing permanent SSI and citizenship status.

4. I document my notes in the Barton Hospital medical record in the area I was told to document in.

**Additional Info:**

I understand you would like a copy of his medical records. I will forward your request to Barton Hospital, along with the ROI and Declaration of Custodian Records.

I also understand you would like copies of emails, messages, and handwritten notes. I will attach an email from the Telemed2U medical director informing me of the complaint to him, which includes the actual email complaint from the patient. I will attach my written response to the medical director, which includes the two-session assessment. There will be four attachments total, including this document.

Kind Regards,

*Marchita Masters, Psy.D.*
*December 15, 2021*



---------- Forwarded message ---------
From: **DCA, BOPEnforcement@DCA** <BOPEnforcement@dca.ca.gov>
Date: Mon, Jul 18, 2022 at 4:33 PM
Subject: Board of Psychology Case No. 6002021000557
To: drmasters@theresilienthelix.com <drmasters@theresilienthelix.com>

**Board of Psychology Case No. 6002021000557**

Dear Dr. Marchita Masters:

The Board of Psychology (Board) has completed its review of the above-referenced matter.

After a thorough review of the information received from the parties involved, the Board has determined that there was insufficient evidence to establish a violation of the Laws and Regulations Relating to the Practice of Psychology with regard to your practice or conduct in this matter. Therefore, this case has been closed.

Thank you for your cooperation in this matter. If you have any questions, please email Enforcement Analyst A at BOPEnforcement@dca.ca.gov.

Sincerely,



**E nforcement Unit**

1625 North Market Blvd., Suite N-215

Sacramento, CA 95834

(916) 574-7720 Main Line

(916) 574-8671 Fax

BOPEnforcement@dca.ca.gov





**CONFIDENTIALITY NOTICE:** Please be advised this e-mail correspondence and any attachments are a confidential communication to the addressed parties only. This e-mail may contain sensitive material not for general inspection, including work protected under attorney/client privilege. Any distribution, dissemination, duplication through electronic, hard copy, Internet, yet to be invented technologies, or forwarding of the above communication, without the express permission of the author, is prohibited and may violate applicable laws, including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

*This message is compliant with the email security standards required by HIPAA. Email is sent through encryption.*

# EXHIBIT F

Anthem BlueCross

Medi-Cal Managed Care
L.A. Care

July 28, 2022

The office of Masters, Marchita MD
10065 Old Grove Rd
San Diego, CA 92131

| | |
|---|---|
| Reference Number: | REQ-GBD-10625563 |
| Provider of Service: | Masters, Marchita MD |
| Member Name: | Alex Yakovlev |
| Member ID #: | [redacted] |
| Member Date of Birth: | 12/18/1971 |
| Date Grievance Received: | 06/27/2022 |

**Re: Discrimination- Adequacy of Treatment**

Dear Provider:

Anthem Blue Cross (Anthem) is legally required to operate a Quality Improvement Program with respect to care rendered to members by Anthem-participating providers. As part of our Quality Improvement Program, we review grievances regarding quality of care and service issues. In addition, we review grievances as part of our recontracting process.

It is important for us to understand this situation from your perspective. Following is a summary of this grievance:

**Alex Yakovlev has made allegations of discrimination. Please provide a response to the allegations of discrimination.**

Alex Yakovlev states TeleMed2U referred him to Dr. Marchita Masters, who he alleges caused him serious damage and feels they almost killed him. He states he experienced a lung collapse and multiple hospitalizations due to panic attacks and alleges Dr. Master does not like Jewish people. He alleges the provider asked questions about rape and suicide attempts and alleges the provider caused serious damage. He states he had to have lung surgery due to panic attacks and alleges his PCP blames TeleMed2U and vice versa. Mr. Yakovlev also alleges the provider threatened to have his disability cancelled.

Please respond to Mr. Yakovlev's allegations and submit supporting documentation and medical records.

To the extent permitted under California law, the information you provide is protected from disclosure to third parties. In addition, the information will be kept on file in accordance with applicable state and federal laws.

We appreciate your cooperation in providing us with your response regarding this grievance within the next 10 calendar days of the date of this letter. Please fax the above requested information to my attention at **1-866-387-2968**. You may also send your response by email to our shared email box at medicaidipqi@anthem.com.

We look forward to receiving your response and understanding your side of the issue.

If you have any questions, please call me at **805.557.6385** during normal business hours.

Anthem Blue Cross is the trade name of Blue Cross of California. Anthem Blue Cross and Blue Cross of California Partnership Plan, Inc. are independent licensees of the Blue Cross Association. Anthem is a registered trademark of Anthem Insurance Companies, Inc. Blue Cross of California is contracted with L.A. Care Health Plan to provide Medi-Cal Managed Care services in Los Angeles County.
ACAPEC-1772-19 April 2019

Sincerely,

Kassandra G.
Medicaid Grievance & Appeals Representative
Anthem Blue Cross

**Important note:** You are not permitted to use or disclose Protected Health Information about individuals who you are not treating or are not enrolled to your practice. This applies to Protected Health Information accessible in any online tool, sent in any medium including mail, email, fax or other electronic transmission.

# EXHIBIT G



Marchita Masters <drmasters@theresilienthelix.com>

# Fwd: malpractice

1 message

**Marchita Masters** <drmasters@theresilienthelix.com> Sat, Jul 6, 2024 at 4:12 PM
To: Marchita Masters <drmasters@theresilienthelix.com>

*In wellness,*

*Marchita Masters, Psy.D.*
*Pediatric, Adult and Family Psychologist*

**The Resilient Helix: Wellness for Tots to Tall People**

**12396 World Trade Drive, Suite 109, San Diego, CA 92128**

**Phone (619) 384-0909 I Fax (858) 800-1000**

*If you are having a psychological emergency please call San Diego Crisis Line at (888) 724-7240. This message is compliant with the email security standards required by HIPAA. Email is sent through encryption.*

---------- Forwarded message ---------
From: **Alex** <alexjacobsky@gmail.com>
Date: Tue, Jun 11, 2024 at 4:58 PM
Subject: malpractice
To: <drmasters@theresilienthelix.com>

Dear Marchita Masters,
In June 2021, you refused to test me for anxiety and threatened to terminate my disability by falsely diagnosing me with so-called "malingering". You were the only one person, who diagnosed me so unprofessionally, so as a result of your malpractice I was hospitalized multiple times with anxiety attacks, and on July 13, 2021, my lung collapsed because of the anxiety attack, so I had pneumothorax surgery. I have to sue you for my pain and suffering unless you accept your malpractice and compensate for my medical bills, pain, and suffering.
Sincerely,
Alex Yakovlev

# EXHIBIT H

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

*Clerk stamps date here when form is filed.*

ELECTRONICALLY FILED
Superior Court of California, County of El Dorado
06/12/2024 at 05:41:38 PM
By: Yuribet Tapia, Deputy Clerk

*Fill in court name and street address:*

Superior Court of California, County of El Dorado
El Dorado
1354 Johnson Blvd
South Lake Tahoe, CA 96150

*Court fills in case number when form is filed.*

Case Number: 24CV1241

Case Name: Alex Yakoviev vs. Marchita Masters

## Notice to the person being sued:

- You are the defendant if your name is listed in (2) on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in (1) on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en (2) de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en (1) de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in (1) and (2) must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 09/20/2024 | 1:30 | 12 | |
| 2. | | | | |
| 3. | | | | |

Date: 06/12/2024 Clerk, by [signature] , Deputy
Shelby Wineinger

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt,** which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court.*

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff,* to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

SC-100, Page 1 of 6 →

Plaintiff (list names): Alex Yakovlev

Case Number: 24CV1241

(1) **The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone:

Street address: 750 Emerald Bay Rd #205 (Street) S Lake Tahoe (City) CA (State) 96150 (Zip)

Mailing address (if different): (Street) (City) (State) (Zip)

Email address (if available): aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: Phone:

Street address: (Street) (City) (State) (Zip)

Mailing address (if different): (Street) (City) (State) (Zip)

Email address (if available):

☐ *Check here if more than two plaintiffs and attach form SC-100A.*

☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form SC-103.*

☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

(2) **The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109 (Street) San Diego (City) CA (State) 92128 (Zip)

Mailing address (if different): (Street) (City) (State) (Zip)

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: Job title, if known:

Address: (Street) (City) (State) (Zip)

☒ *Check here if your case is against more than one defendant and attach form SC-100A.*

☐ *Check here if any defendant is on active military duty and write defendant's name here.*

(3) **The plaintiff claims the defendant owes $ 2,499.97** *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).)*

a. Why does the defendant owe the plaintiff money?

In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. After her harassment, I was hospitalized multiple times, and had in July 2021 I had pneumothorax surgery because of an anxiety attack..

# EXHIBIT I

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

*Clerk stamps date here when form is filed.*

ELECTRONICALLY FILED
Superior Court of California,
County of Placer
06/17/2024 at 09:20:34 PM
By: Breanne E Sanders
Deputy Clerk

*Fill in court name and street address:*

**Superior Court of California, County of** ~~El Dorado~~
Placer
10820 Justice Center Drive
Roseville, CA 95678

*Court fills in case number when form is filed.*

**Case Number:**
R-SC-0027727

**Case Name:**
Yakovlev, Alex vs. Masters, Marchita

## Notice to the person being sued:

- You are the defendant if your name is listed in ② on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in ① on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en ② de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en ① de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in ① and ② must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| | 1. 09/09/2024 | 8:30 AM | 6 | 101 Maple Street Auburn, CA 95603 |
| | 2. | | | |
| | 3. | | | |

Date: Monday, June 17, 2024  Clerk, by Breanne E Sanders, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt**, which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court*.

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff*, to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms*.
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm*.
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

SC-100, Page 1 of 6 →

Plaintiff *(list names)*:
Alex Yakovlev

**Case Number:**
R-SC-0027727

**(1) The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone:

Street address: GENERAL DELIVERY, ROCKLIN, CA 95677-9999
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: Phone:

Street address:
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*:

☐ *Check here if more than two plaintiffs and attach form SC-100A.*
☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form SC-103.*
☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

**(2) The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109, San Diego, CA 92128
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: Job title, if known:

Address:
Street City State Zip

☐ *Check here if your case is against more than one defendant and attach form SC-100A.*
☐ *Check here if any defendant is on active military duty and write defendant's name here:*

**(3) The plaintiff claims the defendant owes $ 12,499.99** *. (Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. She called me "he" even though I told her that as non-binary I was "they". Because of her malpractice, I was hospitalized many times with anxiety and panic attacks, and my lung collapsed as well, so I had pneumothorax surgery in July 2021.

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

(3) b. When did this happen? *(Date)*: ______

If no specific date, give the time period: *Date started:* June 2021 *Through:* June 2024

c. How did you calculate the money owed to you? *(Do not include court costs or fees for service.)*
My medical bills, pain, and suffering, which I'm still experiencing.

☐ *Check here if you need more space. Attach one sheet of paper or form* MC-031 *and write "SC-100, Item 3" at the top.*

**(4) You must ask the defendant (in person, in writing, or by phone) to pay you before you sue. If your claim is for possession of property, you must ask the defendant to give you the property. Have you done this?**

☒ Yes ☐ No If no, explain why not:

**(5) Why are you filing your claim at this courthouse?**

**This courthouse covers the area** *(check the one that applies)*:

a. ☒ (1) Where the defendant lives or does business.
(2) Where the plaintiff's property was damaged.
(3) Where the plaintiff was injured.
(4) Where a contract (written or spoken) was made, signed, performed, or broken by the defendant *or* where the defendant lived or did business when the defendant made the contract.

b. ☐ Where the buyer or lessee signed the contract, lives now, or lived when the contract was made, if this claim, is about an offer or contract for personal, family, or household goods, services, or loans. (Code Civ. Proc., § 395(b).)

c. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, if this claim is about a retail installment contract (like a credit card). (Civ. Code, § 1812.10.)

d. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, or where the vehicle is permanently garaged, if this claim is about a vehicle finance sale. (Civ. Code, § 2984.4.)

e. ☐ Other *(specify)*:

**(6) List the zip code of the place checked in (5) above** *(if you know)*: 96150

**(7) Is your claim about an attorney-client fee dispute?** ☐ Yes ☒ No

*If yes, and if you have had arbitration, fill out form SC-101, attach it to this form, and check here:* ☐

**(8) Are you suing a public entity?** ☐ Yes ☒ No

*If yes, you must file a written claim with the entity first.* ☐ A claim was filed on *(date)*:

*If the public entity denies your claim or does not answer within the time allowed by law, you can file this form.*

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

(9) **Have you filed more than 12 other small claims within the last 12 months in California?**
☐ Yes ☒ No *If yes, the filing fee for this case will be higher.*

(10) **Is your claim for more than $2,500?** ☐ Yes ☒ No
*If you answer yes, you also confirm that you have not filed, and you understand that you may not file, more than two small claims cases for more than $2,500 in California during this calendar year.*

(11) **I understand that by filing a claim in small claims court, I have no right to appeal this claim.**

I declare under penalty of perjury under the laws of the State of California that the information above and on any attachments to this form is true and correct.

Date: June 11, 2024

Alex Yakovlev
*Plaintiff types or prints name here*

▶ Alex Yakovlev
*Plaintiff signs here*

Date: ____________

____________
*Second plaintiff types or prints name here*

▶ ____________
*Second plaintiff signs here*

**Requests for Accommodations**
Assistive listening systems, computer-assisted real-time captioning, or sign language interpreter services are available if you ask at least five days before the trial. For these and other accommodations, contact the clerk's office for form MC-410, *Disability Accommodation Request*. (Civ. Code, § 54.8.)



# SC-100 Information for the defendant (the person being sued)

**"Small claims court"** is a special court where claims for $10,000 or less are decided. Individuals, including "natural persons" and sole proprietors, may claim up to $10,000. Corporations, partnerships, public entities, and other businesses are limited to claims of $5,000. (See below for exceptions.*) The process is quick and cheap. The rules are simple and informal. You are the *defendant*—the person being sued. The person who is suing you is the *plaintiff*.

**Do I need a lawyer?** You may talk to a lawyer before or after the case. But you *may not* have a lawyer represent you in court (unless this is an appeal from a small claims case).

**How do I get ready for court?** You don't have to file any papers before your trial, unless you think this is the wrong court for your case. But bring to your trial any witnesses, receipts, and evidence that support your case. And read "Be Prepared for Your Trial" at *www.courts.ca.gov/smallclaims/prepare*.

**What if I need an accommodation?** If you have a disability or are hearing impaired, fill out form MC-410, *Disability Accommodation Request*. Give the form to your court clerk or the ADA/Access Coordinator.

**What if I don't speak English well?** Ask the court clerk as soon as possible for a court-provided interpreter. You may use form INT-300, *Request for Interpreter (Civil)* or a local court form to request an interpreter. If a court interpreter is unavailable for your trial, it may be necessary to reschedule your trial. You cannot bring your own interpreter for the trial unless the interpreter has been approved by the court as a certified, registered, or provisionally qualified interpreter. (See Cal. Rules of Court, rule 2.893, and form INT-140.)

**Where can I get the court forms I need?** Go to any courthouse or your county law library, or print forms at *www.courts.ca.gov/forms*.

**What happens at the trial?** The judge will listen to both sides. The judge may make a decision at your trial or mail the decision to you later.

**What if I lose the case?** If you lose, you may appeal. You'll have to pay a fee. (Plaintiffs cannot appeal their own claims.)

- If you were at the trial, file form SC-140, *Notice of Appeal*. You must file within 30 days after the clerk hands or mails you the judge's decision (judgment) on form SC-200 or form SC-130, *Notice of Entry of Judgment*.
- If you were *not* at the trial, fill out and file form SC-135, *Notice of Motion to Vacate Judgment and Declaration*, to ask the judge to cancel the judgment (decision). If the judge does not give you a new trial, you have 10 days to appeal the decision. File form SC-140.

For more information on appeals, see *www.courts.ca.gov/smallclaims/appeals*.

**Do I have options?** Yes. If you are being sued you can:

- **Settle your case before the trial.** If you and the plaintiff agree on how to settle the case before the trial, the plaintiff must file form CIV-110, *Request for Dismissal* or a written and signed settlement agreement with the clerk. Ask the Small Claims Advisor for help.
- **Prove this is the wrong court.** Send a letter to the court *before* your trial explaining why you think this is the wrong court. Ask the court to dismiss the claim. You must serve (give) a copy of your letter (by mail or in person) to all parties. (Your letter to the court must say you have done so.)
- **Go to the trial and try to win your case.** Bring witnesses, receipts, and any evidence you need to prove your case. To have the court order a witness to go to the trial, fill out form SC-107, *Small Claims Subpoena and Declaration*, and have it served on the witness.
- **Sue the person who is suing you.** If you have a claim against the plaintiff, and the claim is appropriate for small claims court as described on this form, you may file *Defendant's Claim* (form SC-120) and bring the claim in this action. If your claim is for *more* than allowed in small claims court, you may still file it in small claims court if you give up the amount over the small claims value amount, or you may file a claim for the full value of the claim in the appropriate court. If your claim is for more than allowed in small claims court *and* relates to the same contract, transaction, matter, or event that is the subject of the plaintiff's claim, you may file your claim in the appropriate court and file a motion to transfer the plaintiff's claim to that court to resolve both matters together. You can see a description of the amounts allowed in the paragraph above, titled **"Small Claims Court."**
- **Agree with the plaintiff's claim and pay the money.** Or, if you can't pay the money now, go to your trial and say you want to make payments.
- **Let the case "default."** If you don't settle and do not go to the trial (default), the judge may give the plaintiff what he or she is asking for plus court costs. If this happens, the plaintiff can legally take your money, wages, and property to pay the judgment.

**What if I need more time?**

You can change the trial date if:

- You cannot go to court on the scheduled date (you will have to pay a fee to postpone the trial), *or*
- You did not get served (receive this order to go to court) at least 15 days before the trial (or 20 days if you live outside the county).

Ask the Small Claims Clerk about the rules and fees for postponing a trial. Or fill out form SC-150 (or write a letter) and mail it to the court *and* to all other people listed on your court papers before the deadline. Enclose a check for your court fees, unless a fee waiver was granted.

?
Need help?
Your county's Small Claims Advisor can help for free.

Or go to *www.courts.ca.gov/smallclaims/advisor*.

* **Exceptions**: Different limits apply in an action against a defendant who is a guarantor. (See Code Civ. Proc., § 116.220(c).) Limits do not apply in an action to recover COVID-19 rental debt. (See Code Civ. Proc., §§ 116.223 & 1179.02; form SC-500.)

# SC-100 Información para el demandado (la persona demandada)

La **"Corte de reclamos menores"** es una corte especial donde se deciden casos por $10,000 o menos. Los individuos, o sea las "personas físicas" y los propietarios por cuenta propia, pueden reclamar hasta $10,000. Las corporaciones, asociaciones, entidades públicas y otras empresas solo pueden reclamar hasta $5,000. (Vea abajo para las excepciones.*) El proceso es rápido y económico. Las reglas son sencillas e informales. Usted es el Demandado—la persona que se está demandando. La persona que lo está demandando es el Demandante.

**¿Necesito un abogado?** Puede hablar con un abogado antes o después del caso. Pero no puede tener a un abogado que lo represente ante la corte (a menos que se trate de una apelación de un caso de reclamos menores).

**¿Cómo me preparo para ir a la corte?** No tiene que presentar ningún documento antes del juicio, a menos que piense que ésta es la corte equivocada para su caso. Pero lleve al juicio cualquier testigos, recibos y pruebas que apoyan su caso. Y lea "Esté preparado para su juicio" en *www.courts.ca.gov/reclamosmenores/preparese*.

**¿Qué hago si necesito una modificación?** Si tiene una discapacidad o tiene impedimentos de audición, llene el formulario MC-410, *Solicitud de modificaciones para discapacidad*. Entregue el formulario al secretario de la corte o al Coordinador de Acceso/ADA de su corte.

**¿Qué pasa si no hablo bien inglés?** Solicite un intérprete al secretario de la corte lo más pronto posible. Puede usar el formulario INT-300 o un formulario de su corte local. Si no está disponible un intérprete de la corte para su juicio, es posible que se tenga que cambiar la fecha de su juicio. No puede llevar su propio intérprete para el juicio a menos que el intérprete haya sido aprobado por la corte como un intérprete certificado, registrado, o provisionalmente calificado. (Vea la regla 2.893 de las Reglas de la Corte de California, y el formulario INT-140.)

**¿Dónde puedo obtener los formularios de la corte que necesito?** Vaya a cualquier edificio de la corte, la biblioteca legal de su condado, o imprima los formularios en www.courts.ca.gov/smallclaims/forms (página está en inglés).

**¿Qué pasa en el juicio?** El juez escuchará a ambas partes. El juez puede tomar su decisión durante la audiencia o enviársela por correo después.

**¿Qué pasa si pierdo el caso?** Si pierde, puede apelar. Tendrá que pagar una cuota. (El Demandante no puede apelar su propio reclamo.)

- Si estuvo presente en el juicio, llene el formulario SC-140, *Aviso de apelación* (Notice of Appeal). Tiene que presentarlo dentro de 30 días después de que el secretario le entregue o envíe la decisión (fallo) del juez en el formulario SC-200 o SC-130, *Aviso de publicación del fallo* (Notice of Entry of Judgment).
- Si *no* estuvo en el juicio, llene y presente el formulario SC-135, *Aviso de petición para anular el fallo y Declaración* para pedirle al juez que anule el fallo (decisión). Si la corte no le otorga un nuevo juicio, tiene 10 días para apelar la decisión. Presente el formulario SC-140.

Para obtener más información sobre las apelaciones, vea *www.courts.ca.gov/reclamosmenores/apelaciones*.

**¿Tengo otras opciones?** Sí. Si lo están demandando, puede:

- **Resolver su caso antes del juicio.** Si usted y el Demandante se ponen de acuerdo en cómo resolver el caso antes del juicio, el Demandante tiene que presentar el formulario CIV-110 Solicitud de desestimación (Request for Dismissal) o un acuerdo de resolución escrito y firmado al secretario de la corte. Pídale al Asesor de Reclamos Menores que lo ayude.
- **Probar que es la corte equivocada.** Envíe una carta a la corte *antes* del juicio explicando por qué cree que es la corte equivocada. Pídale a la corte que despida el reclamo. Tiene que entregar (dar) una copia de su carta (por correo o en persona) a todas las partes. (Su carta a la corte tiene que decir que hizo la entrega.)
- **Ir al juicio y tratar de ganar el caso.** Lleve testigos, recibos y cualquier prueba que necesite para probar su caso. Si desea que la corte emita una orden de comparecencia para que los testigos vayan al juicio, llene el formulario SC-107, *Citatorio de reclamos menores* (Small Claims Subpoena) y entrégueselo legalmente al testigo.
- **Demandar a la persona que lo demandó.** Si tiene un reclamo contra el Demandante, y el reclamo se puede presentar en la corte de reclamos menores, tal como se describe en este formulario, puede presentar el formulario SC-120, *Reclamo del demandado* (Defendant's Claim) y presentarlo en este mismo caso. Si su reclamo excede el límite permitido en la corte de reclamos menores, puede igualmente presentarlo en la corte de reclamos menores si está dispuesto a limitar su reclamo al máximo permitido, o puede presentar un reclamo por el monto total en la corte apropiada. Si su reclamo excede el límite permitido en la corte de reclamos menores y está relacionado con el mismo contrato, transacción, asunto o acontecimiento que el reclamo del Demandante, puede presentar su reclamo en la corte apropiada y presentar una moción para transferir el reclamo del Demandante a dicha corte, para poder resolver los dos reclamos juntos. Puede ver una descripción de los montos permitidos en el párrafo anterior titulado "Corte de reclamos menores".
- **Aceptar el reclamo del Demandante y pagar el dinero.** O, si no puede pagar en ese momento, vaya al juicio y diga que quiere hacer los pagos a plazos.
- **No ir al juicio y aceptar el fallo por falta de comparecencia.** Si no llega a un acuerdo con el Demandante y no va al juicio (fallo por falta de comparecencia), el juez le puede otorgar al Demandante lo que está reclamando más los costos de la corte. En ese caso, el Demandante legalmente puede tomar su dinero, su sueldo o sus bienes para cobrar el fallo.

**¿Qué hago si necesito más tiempo?** Puede cambiar la fecha del juicio si:

- No puede ir a la corte en la fecha programada (tendrá que pagar una cuota para aplazar el juicio), *o*
- No le entregaron los documentos legalmente (no recibió la orden para ir a la corte) por lo menos 15 días antes del juicio (ó 20 días si vive fuera del condado).

Pregúntele al secretario de reclamos menores sobre las reglas y las cuotas para aplazar un juicio. O llene el formulario SC-150 (o escriba una carta) y envíelo antes del plazo a la corte y a todas las otras personas que figuran en sus papeles de la corte. Adjunte un cheque para pagar los costos de la corte, a menos que le hayan dado una exención.

**¿Necesita ayuda?** El Asesor de Reclamos Menores de su condado le puede ayudar sin cargo.

O visite *www.courts.ca.gov/reclamosmenores/asesores*.

* **Excepciones:** Existen diferentes límites en un reclamo contra un garante. (Vea el Código de Procedimiento Civil, sección 116.220 (c).) Los límites no se aplican a las acciones para reclamar una deuda de alquiler del COVID-19. (Vea el Código de Procedimiento Civil, secciones 116.223 y 1179.02; y el formulario SC-500.)


96150

Yakovlev, Alex
MRN: 4689806, DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**
**Patient Name:** YAKOVLEV, ALEX
**Private Encounter:**
**MRN:** [redacted]

Admit Date/Time: 6/18/2021
Discharge Date/Time:
Hospital Account #:
CSN: [redacted]

**ENCOUNTER**

| | | | |
|---|---|---|---|
| Patient Class | | Unit: | |
| Hospital Service: | | Room: | Bed: |
| Admitting Provider: | | Admit Diagnosis: | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* |
| Referring Provider: | No ref. provider found | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | YAKOVLEV, ALEX | DOB: | 12/18/1971 | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205 SOUTH LAKE TAHOE CA 96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled [redacted] | | |
| Physical Addr: | | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | |
|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | Name: | *NO CONTACT SPECIFIED* |
| Address: | | Address: | |
| Home Phone: | | Home Phone: | |
| Work Phone: | Mobile Phone: | Work Phone: | Mobile Phone: |
| Primary Phone?: | | Primary Phone?: | |
| Relation: | | Relation: | |

**GUARANTOR**

| | | | |
|---|---|---|---|
| Name: | | DOB: | Sex: |
| Address: | | Relation: | Self |
| | | Home Phone: | |
| Employer: | | Other Phone: | |
| Employer Addr: | | Emplymnt Status: | |
| | | Occupation: | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | |
|---|---|
| **Primary:** | FC: |
| Insurance Addr: | Subscriber Id: |
| | Group: |
| Insurance Phone: | Subscriber Name: |
| Relation: | Subscriber DOB: |
| Subscriber Emplyr: | Emplymnt Status: |
| **Secondary:** | FC: |
| Insurance Addr: | Subscriber Id: |
| | Group: |
| Insurance Phone: | Subscriber Name: |
| Relation: | Subscriber DOB: |
| Subscriber Emplyr: | Emplymnt Status: |

8613539319



96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

### Visit Information

**Provider Information**

| Encounter Provider | Authorizing Provider |
|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

### Patient as-of Visit

**Allergies** as of 6/18/2021

Allergies last reviewed by Ashley Daw, R.N. on 6/18/2021 2333

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect    Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified    Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

### All Notes

**Progress Notes by Marchita Masters, PsyD at 6/18/2021 1100**

Author: Marchita Masters, PsyD    Service: Psychology    Author Type: Psychologist
Filed: 6/18/2021 2:30 PM    Encounter Date: 6/18/2021    Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist



96150

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

**06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)**

#### All Notes (continued)

who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

### Today's Session Content:
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

### Behavioral Health History:
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

### Medications:
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

### Social Family History:
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

### Family Behavioral Health History:
mom – pathological liar, sadistic, tortured him.
dad – depression
maternal uncle - aggression

### Trauma:
Stated his mom tortured him but gave no details.

### Legal Issues:
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a



96150

Yakovlev, Alex
MRN: ████████ DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**All Notes (continued)**

bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: irritable, aggravated, oppositional
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Termination

Electronically signed by Marchita Masters, PsyD at 6/18/2021 2:30 PM

**Current Medications**

### Medication List

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/18/2021 1429

#### gabapentin (NEURONTIN) 300 MG Cap

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |



96150

Yakovlev, Alex
MRN: [REDACTED], DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

### piroxicam (FELDENE) 10 MG Cap

| | |
|---|---|
| Discontinued by: Bradley W Gray, M.D. | Discontinued on: 10/18/2021 |
| Instructions: Take 1 capsule by mouth 2 Times a Day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 3/22/2021 |
| Start date: 3/22/2021 | End date: 10/18/2021 |
| Quantity: 60 capsule | Refill: 2 refills by 3/22/2022 |

### SUMAtriptan (IMITREX) 25 MG Tab tablet

| | |
|---|---|
| Discontinued by: Rituparna Das, M.D. | Discontinued on: 5/2/2022 |
| Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 5/2/2022 |
| Quantity: 15 tablet | Refill: 3 refills by 4/15/2022 |

### propranolol (INDERAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 7/21/2021 |
| Action: Patient not taking | Quantity: 30 tablet |
| Refill: 5 refills by 4/15/2022 | |

### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Tid prn | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 90 capsule | Refill: 3 refills by 4/28/2022 |

### risperiDONE (RISPERDAL) 1 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth at bedtime. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

### baclofen (LIORESAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Krista Ault, M.D. | Discontinued on: 7/22/2021 |
| Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY | |
| Authorized by: Krista Ault, M.D. | Ordered on: 6/8/2021 |
| Start date: 6/8/2021 | End date: 7/22/2021 |
| Quantity: 30 tablet | Refill: 1 refill by 6/8/2022 |

**Stopped in Visit**

None

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

<u>123111.</u>

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters had proven herself to be a pathological liar by making up facts of my life, which I had never told her about. She wrote "Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent." She defended violent crimes of BLM and Antifa, who rioted, looted, raped, murdered, etc. innocent civilians because they were white. "All white people are racists," she stated, "and they deserved what they got in 2020 and after that, as they should pay reparations for benefiting from slavery of black people, who they brought to this country thousands of years ago." The US was founded in 1776 and canceled slavery in 1865, four years after the Russian Empire, but she didn't know that. I said that last century Jews were deported to the concentration camps, and as their descendant and enslaved for two deportation decades including six months in deportation jail, I don't expect any reparations. She said that Jewish were parasites, and Holocaust was a hoax, and I had to tolerate discrimination regardless of my disabilities. She justified violent criminals and denied my anxiety actions under stress. She made up a story that I called a college lady "bitch" and threatened to cut myself because she discriminated against me. I have no idea where she got that from. Marchita Masters' professional incompetence, bias, anti-Semitism, misconduct, and dishonesty triggered my anxiety, and I still can't get over her ignorance, lies, fraud, and racism.



## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

## 06/03/2021 - Office Visit in Barton Community Health Telehealth

| | | | |
|---|---|---|---|
| **BARTON HEALTH FACE SHEET** | | Admit Date/Time: | 6/3/2021 |
| **Patient Name:** | **YAKOVLEV, ALEX** | Discharge Date/Time: | |
| **Private Encounter:** | | Hospital Account #: | |
| **MRN:** | [redacted] | CSN: | [redacted] |

**ENCOUNTER**

| | | | | | |
|---|---|---|---|---|---|
| Patient Class | | Unit: | | | |
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | Ault, Krista, M.D. | | | | |

**PATIENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | **YAKOVLEV, ALEX** | | | DOB: | **12/18/1971** | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | | | Marital Status | DIVORCED | Sex: | Male |
| | | | | Home Phone: | 530-539-4895 | | |
| | | | | Mobile Phone: | 530-539-4895 | | |
| Race: | WHITE | Religion: | OTHER | | | | |
| Primary Language: | ENGLISH | | | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | | | Interpreter | No | | |
| Employer Address: | | | | Emplymnt Status: | Disabled [redacted] | | |
| Physical Addr: | ,, | | | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | | Name: | *NO CONTACT SPECIFIED* | | |
| Address: | | | | Address: | | | |
| Home Phone: | | | | Home Phone: | | | |
| Work Phone: | | Mobile Phone: | | Work Phone: | | Mobile Phone: | |
| Primary Phone?: | | | | Primary Phone?: | | | |
| Relation: | | | | Relation: | | | |

**GUARANTOR**

| | | | | | |
|---|---|---|---|---|---|
| Name: | | DOB: | | Sex: | |
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |



96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

8613245153

### Visit Information

**Provider Information**

| Encounter Provider | Authorizing Provider | Referring Provider |
|---|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD | Krista Ault, M.D. |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

### Patient as-of Visit

**Allergies** as of 6/3/2021

Allergies last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect    Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified    Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

### All Notes

**Progress Notes by Valerie Delachaise, N.C.M.A. at 6/3/2021 1600**

Author: Valerie Delachaise, N.C.M.A.    Service: —    Author Type: Medical Assistant
Filed: 6/3/2021 6:37 PM    Encounter Date: 6/3/2021    Status: Signed
Editor: Valerie Delachaise, N.C.M.A. (Medical Assistant)

Verbal consent to telehealth, risks, benefits, and consequences were discussed. Patient retains the right to withdraw at any time. All existing confidentiality protections apply. The patient has access to all transmitted medical information through the appropriate channels. No dissemination of any patient images or information to other entities without further written consent.

Electronically signed by Valerie Delachaise, N.C.M.A. at 6/3/2021 6:37 PM

**Progress Notes by Marchita Masters, PsyD at 6/3/2021 1600**

Author: Marchita Masters, PsyD    Service: Psychology    Author Type: Psychologist
Filed: 6/3/2021 6:37 PM    Encounter Date: 6/3/2021    Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)


Barton
Health

96150

Yakovlev, Alex
MRN: ████████, DOB: 12/18/1971, Sex: M

**06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)**

All Notes (continued)

**Initial Therapy Evaluation**
**Mode/Time of session:** 60 min for chart review, video & phone session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** R/O Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
Assess next session

**Trauma:**
Assess next session

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration



96150

Yakovlev, Alex
MRN: 4█████, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

### All Notes (continued)

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: anxious
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Problem: R/O Malingering; obtain records from Serenity Mental Health

Electronically signed by Marchita Masters, PsyD at 6/3/2021 6:37 PM

### Current Medications

#### Medication List

ⓘ This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.

#### Active at the End of Visit

Medications last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

##### gabapentin (NEURONTIN) 300 MG Cap

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |

##### piroxicam (FELDENE) 10 MG Cap

| | |
|---|---|
| Discontinued by: Bradley W Gray, M.D. | Discontinued on: 10/18/2021 |
| Instructions: Take 1 capsule by mouth 2 Times a Day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 3/22/2021 |
| Start date: 3/22/2021 | End date: 10/18/2021 |
| Quantity: 60 capsule | Refill: 2 refills by 3/22/2022 |



**Current Medications (continued)**

**baclofen (LIORESAL) 10 MG Tab**

Discontinued by: Rhonda R Fischer, N.C.M.A.
Discontinued on: 6/8/2021
Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY
Authorized by: Krista Ault, M.D.
Ordered on: 4/1/2021
Start date: 4/1/2021
End date: 6/8/2021
Quantity: 30 tablet
Refill: 1 refill by 4/1/2022

**SUMAtriptan (IMITREX) 25 MG Tab tablet**

Discontinued by: Rituparna Das, M.D.
Discontinued on: 5/2/2022
Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.
Authorized by: Rituparna Das, M.D.
Ordered on: 4/15/2021
Start date: 4/15/2021
End date: 5/2/2022
Quantity: 15 tablet
Refill: 3 refills by 4/15/2022

**propranolol (INDERAL) 10 MG Tab**

Discontinued by: Susan L Wallace, M.D.
Discontinued on: 7/21/2021
Instructions: Take 1 tablet by mouth every day.
Authorized by: Rituparna Das, M.D.
Ordered on: 4/15/2021
Start date: 4/15/2021
End date: 7/21/2021
Action: Patient not taking
Quantity: 30 tablet
Refill: 5 refills by 4/15/2022

**buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR**

Discontinued by: Susan L Wallace, M.D.
Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth every day.
Authorized by: Susan L Wallace, M.D.
Ordered on: 4/28/2021
Start date: 4/28/2021
End date: 7/21/2021
Quantity: 30 tablet
Refill: 3 refills by 4/28/2022

**hydrOXYzine pamoate (VISTARIL) 25 MG Cap**

Discontinued by: Susan L Wallace, M.D.
Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Tid prn
Authorized by: Susan L Wallace, M.D.
Ordered on: 4/28/2021
Start date: 4/28/2021
End date: 7/21/2021
Quantity: 90 capsule
Refill: 3 refills by 4/28/2022

**risperiDONE (RISPERDAL) 1 MG Tab**

Discontinued by: Susan L Wallace, M.D.
Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth at bedtime.
Authorized by: Susan L Wallace, M.D.
Ordered on: 4/28/2021
Start date: 4/28/2021
End date: 7/21/2021
Quantity: 30 tablet
Refill: 3 refills by 4/28/2022

**acetaminophen (TYLENOL) 325 MG Tab**

Instructions: Take 1 tablet by mouth every four hours as needed for up to 30 days.
Authorized by: Krista Ault, M.D.
Ordered on: 5/4/2021
Start date: 5/4/2021
End date: 6/3/2021
Action: Patient not taking
Quantity: 20 tablet
Refill: No refills remaining

**Stopped in Visit**

None

## Patient Addendum to Medical Record



530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:**             March 7, 2023
**Patient:**          Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

## Patient Addendum to Medical Record

Barton
Health

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

<u>123111.</u>

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters proved herself to be a pathological liar by making up facts of my life, which I had never told her about. That was why her contract with Barton was canceled after my complaint. She wrote "...he has never attempted suicide." On 6-3-2021, she grossly asked if I was raped and made suicidal attempts, but I wasn't comfortable to share with her details of my personal tragedies because she looked drunk, mad, and biased. "When asked what hallucinations he sees, he changed the subject." I didn't change the subject, I said that I didn't remember my dreams, as hallucinations are daydreaming, but she didn't know that because she got her education in a low quality college and on-line university. Unlike her, I physically went to a reputable college and university for several years to get my MS degree in Engineering. "...a previous therapist who told him she can see no reason why he cannot get a job." My previous therapist had always verbally supported my inability to work due to my disabilities; however, in her records she only wrote that I didn't want to work, not explaining why. "Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."". I won my SSI case remotely in the court by proving the ALJ with evidence of my deportation, depression, disability, and injury history and Marchita Masters made up the bridge story to compromise me to exercise her professional incompetence, bias, anti-Semitism, misconduct, and dishonesty.

DETAIL BILL

Barton Health
1111 Emerald Bay Road
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 23854158
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt
205

SOUTH LAKE TAHOE, CA
96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Inpatient
**Attending Physician:** Kimberly A Evans, M.D.

**Admit Date:** 07/13/21
**Discharge Date:** 07/15/21

**Primary Payor:** Blue Cross Of California - Anthem Medi-Cal Hmo
**Secondary Payor:**

**Hospital Charges**

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0120 | 07/13/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0120 | 07/14/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0250 | 07/13/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/13/2021 | 014710 | FENTANYL 0.05 MG/ML SOLN | J3010 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | HYDROMORPHONE 1 MG/ML SOLN | J1170 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | LIDOCAINE-EPINEPHRINE 1 %-1:100000 1 %-1:100000 SOLN 20 ML VIAL | | 1 | 20.70 |
| 0250 | 07/13/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/14/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/14/2021 | 014710 | DOCUSATE SODIUM 100 MG CAPS | A9270 | 2 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/15/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0301 | 07/13/2021 | 014500 | HCHG COMP METABOLIC PANEL | 80053 | 1 | 452.00 |
| 0301 | 07/13/2021 | 014500 | HCHG TROPONIN,QUANTITIVE | 84484 | 1 | 531.00 |
| 0301 | 07/14/2021 | 014500 | HCHG BASIC METABOLIC PANEL | 80048 | 1 | 437.00 |
| 0305 | 07/13/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0305 | 07/14/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0306 | 07/13/2021 | 014500 | HCHG SARS-COV-2 COVID-19 NFCT DS 22 TARGET MIC | U0002 | 1 | 88.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0352 | 07/14/2021 | 014680 | HCHG CT THORAX DIAG WO CONTRAST | 71250 | 1 | 4,770.00 |
| 0410 | 07/13/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/15/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0450 | 07/13/2021 | 014010 | HCHG LEVEL V COMPREHENSIVE | Z7502 | 1 | 5,670.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH NEW DRG | 96375 | 1 | 295.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH SNGL/INITIAL | 96374 | 1 | 488.00 |
| **Total hospital charges:** | | | | | | **32,505.40** |

Name: Alex Yakovlev | DOB: 12/18/1971 | MRN: [redacted] | PCP: Krista Ault, M.D.

# Note From Your Admission on 07/13/21

## H&P by Physician Kimberly A Evans at 7/13/2021 8:49 PM

**General Surgery H&P**

Admission date: 7/13/2021
CC: Chest pain, shortness of breath
HPI: 49 y.o. man who developed acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening. THe pain and shortness of breath was severe enough that he could not ride his bike. No history of trauma. No previous known pneumothorax.

Medications:
**Prior to Admission medications**

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| **baclofen (LIORESAL) 10 MG Tab** | **TAKE ONE TABLET BY MOUTH TWICE A DAY** | **6/8/21** | | | **Krista Ault, M.D.** |
| **buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR** | **Take 1 tablet by mouth every day.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **hydrOXYzine pamoate (VISTARIL) 25 MG Cap** | **Tid prn** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **risperiDONE (RISPERDAL) 1 MG Tab** | **Take 1 tablet by mouth at bedtime.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **SUMAtriptan (IMITREX) 25 MG Tab tablet** | **Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **propranolol (INDERAL) 10 MG Tab** | **Take 1 tablet by mouth every day.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **piroxicam (FELDENE) 10 MG Cap** | **Take 1 capsule by mouth 2 Times a Day.** | **3/22/21** | | | **Krista Ault, M.D.** |
| **gabapentin (NEURONTIN) 300 MG Cap** | **Take 1 Cap by mouth 3 times a day.** | **12/15/20** | | | **Krista Ault, M.D.** |

Medical hx:
**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Allergy | |
| • Anxiety | |
| • Arthritis | |
| • Asthma | |
| • Bipolar 1 disorder (HCC) | |
| • Bronchitis | 1980 |
| • DDD (degenerative disc disease), lumbar | 1/8/2020 |
| • Depression | |
| • Head ache | |
| • Migraine | |

- Osteoarthritis of spine with radiculopathy, lumbar region 12/15/2020
- Pain
  *chronic back and knee pain.*
- Pneumonia 1980
- Schizophrenia (HCC)

Surgical hx:

**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • LUMBAR INTERLAMINAR EPIDURAL STEROID INJECTION *Procedure: LUMBAR EPIDURAL STEROID INJECTION BILATERAL L5-S1 INTERLAMINAR UNDER FLUOROSCOPY; Surgeon: Gregory P Burkard, D.O.; Location: SURGERY BARTON; Service: Orthopedics* | Bilateral | 3/5/2021 |
| • MENISCUS REPAIR | Right | 2002 |
| • RHINOPLASTY | | |

Allergies:

**Allergies**

| Allergen | Reactions |
|---|---|
| • Abilify *"Cant fall asleep and cant wake up" "bones start twitching"* | |
| • Methocarbamol *anxiety* | Unspecified |

Social Hx:

**Social History**

Tobacco Use
- Smoking status: Never Smoker
- Smokeless tobacco: Never Used

Vaping Use
- Vaping Use: Never used

Substance Use Topics
- Alcohol use: Not Currently
- Drug use: Not Currently

Family History: noncontributory

ROS: As per HPI

PHYSICAL EXAM:

**Vitals:**

| | 07/13/21 1821 | 07/13/21 1901 | 07/13/21 1920 | 07/13/21 2026 |
|---|---|---|---|---|
| BP: | 138/74 | 109/53 | | 115/70 |
| Pulse: | 82 | 85 | 80 | 70 |
| Resp: | 18 | (!) 33 | 19 | 12 |
| Temp: | 37.1 °C (98.8 °F) | | | |
| TempSrc: | Temporal | | | |
| SpO2: | 91% | 91% | 90% | 96% |
| Weight: | 80 kg (176 lb 5.9 oz) | | | |

Gen: awake, alert, able to speak in full sentences
Eyes: sclerae anicteric, conjunctivae moist
Neck: no cervical lymphadenopathy, trachea midline; full range of motion
CHEST/BREAST: equal rise on inspiration/expiration, no increased work of breathing; breast exam deferred
CV: RRR w/o murmur
RESPIRATORY: Decreased breath sounds on right

ABD: Soft, nontender ; no hernias; no scars
GU: Deferred
BACK/EXTREMITIES: warm, no edema
SKIN: no rashes or lesions noted
NEURO: CN 2-12 grossly intact
PHYCHIATRIC: odd affect

DIAGNOSTIC
**LABS:**
**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| SODIUM | 137 |
| POTASSIUM | 4.3 |
| CHLORIDE | 105 |
| CO2 | 25 |
| GLUCOSE | **103*** |
| BUN | **28*** |
| CREATININE | **1.4*** |
| CALCIUM | 9.3 |

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| WBC | **12.4*** |
| RBC | 4.91 |
| HEMOGLOBIN | 15.8 |
| HEMATOCRIT | 46.4 |
| MCV | **94.5*** |
| MCH | 32.2 |
| MCHC | 34.1 |
| RDW | 13.2 |
| PLATELETCT | 249 |
| MPV | **10.7*** |

No results found for: PROTHROMBTM, INR
**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| ASTSGOT | 40 |
| ALTSGPT | 29 |
| TBILIRUBIN | 0.3 |
| ALKPHOSPHAT | 68 |

**IMAGING**: I have personally reviewed the following images
CXR: Right- sided pneumothorax

ADMITTING DIAGNOSIS/IMPRESSION: Spontaneous pneumothorax

**Patient Active Problem List**

| Diagnosis | Date Noted |
|---|---|
| • Spontaneous pneumothorax | 07/13/2021 |
| • Social discord | 06/23/2021 |
| • Malingering | 06/03/2021 |
| • PTSD (post-traumatic stress disorder) | 04/28/2021 |
| • Autism | 02/01/2021 |

| | |
|---|---|
| • Psychophysiological insomnia | 12/15/2020 |
| • Chronic pain of right ankle | 12/15/2020 |
| • Osteoarthritis of spine with radiculopathy, lumbar region | 12/15/2020 |
| • Toenail deformity | 10/30/2020 |
| • Chronic intractable headache | 02/19/2020 |
| • Generalized anxiety disorder | 01/29/2020 |
| • DDD (degenerative disc disease), lumbar | 01/08/2020 |
| • Chronic low back pain | 12/19/2019 |
| • Chronic pain of both knees | 12/19/2019 |
| • Mood disorder (HCC) | 12/18/2019 |

PLAN OF CARE/PROCEDURE/SURGERY:
Right chest pigtail placement
Admit to hospital
CT chest to evaluate for bleb

Informed consent: We discussed the nature of the planned procedure, its benefits and alternatives. I explained the relevant risks including but not limited to risks of anesthesia, medications, blood loss, infection, injury to intrathoracic organs, need for further operations or procedures. Questions were answered and instructions provided. The patient elects to proceed.

Kimberly Evans, MD

MyChart® licensed from Epic Systems Corporation © 1999 - 2020

# FW-001 Request to Waive Court Fees

**CONFIDENTIAL**

*Clerk stamps date here when form is filed.*

*Fill in court name and street address:*

**Superior Court of California, County of**
El Dorado

*Fill in case number and name:*

**Case Number:**

**Case Name:**

If you are getting public benefits, are a low-income person, or do not have enough income to pay for your household's basic needs and your court fees, you may use this form to ask the court to waive your court fees. The court may order you to answer questions about your finances. If the court waives the fees, you may still have to pay later if:

- You cannot give the court proof of your eligibility,
- Your financial situation improves during this case, or
- You settle your civil case for **$10,000** or more. The trial court that waives your fees will have a lien on any such settlement in the amount of the waived fees and costs. The court may also charge you any collection costs.

**(1) Your Information** *(person asking the court to waive the fees):*

Name: Aleksandr Yakovlev

Street or mailing address: 750 Emerald Bay Rd #205

City: S Lake Tahoe State: CA Zip: 96150

Phone: 530-539-4895

**(2) Your Job,** if you have one *(job title):* **disabled**

Name of employer:

Employer's address:

**(3) Your Lawyer,** if you have one *(name, firm or affiliation, address, phone number, and State Bar number):*

a. The lawyer has agreed to advance all or a portion of your fees or costs *(check one):* Yes ☐ No ☐

b. *(If yes, your lawyer must sign here)* Lawyer's signature:

*If your lawyer is not providing legal-aid type services based on your low income, you may have to go to a hearing to explain why you are asking the court to waive the fees.*

**(4) What court's fees or costs are you asking to be waived?**

☒ Superior Court (See *Information Sheet on Waiver of Superior Court Fees and Costs* (form FW-001-INFO).)

☐ Supreme Court, Court of Appeal, or Appellate Division of Superior Court (See *Information Sheet on Waiver of Appellate Court Fees* (form APP-015/FW-015-INFO).)

**(5) Why are you asking the court to waive your court fees?**

a. ☒ I receive *(check all that apply; see form FW-001-INFO for definitions):*

☒ Food Stamps ☐ Supp. Sec. Inc. ☐ SSP ☒ Medi-Cal ☐ County Relief/Gen. Assist. ☐ IHSS

☐ CalWORKS or Tribal TANF ☐ CAPI ☐ WIC ☐ Unemployment

b. ☐ My gross monthly household income (before deductions for taxes) is less than the amount listed below. *(If you check 5b, you must fill out 7, 8, and 9 on page 2 of this form.)*

| Family Size | Family Income | Family Size | Family Income | Family Size | Family Income | *If more than 6 people at home, add $856.67 for each extra person.* |
|---|---|---|---|---|---|---|
| 1 | $2,430.00 | 3 | $4,143.34 | 5 | $5,856.67 | |
| 2 | $3,286.67 | 4 | $5,000.00 | 6 | $6,713.34 | |

c. ☐ I do not have enough income to pay for my household's basic needs *and* the court fees. I ask the court to: *(check one and you **must** fill out page 2):*

☒ waive all court fees and costs ☐ waive some of the court fees ☐ let me make payments over time

**(6)** ☒ Check here if you asked the court to waive your court fees for this case in the last six months. *(If your previous request is reasonably available, please attach it to this form and check here):* ☐

**I declare under penalty of perjury under the laws of the State of California that the information I have provided on this form and all attachments is true and correct.**

Date: 06/11/2024

Alex Yakovlev
*Print your name here*

Alex Yakovlev
*Sign here*

Judicial Council of California, www.courts.ca.gov
Rev. April 1, 2023, Mandatory Form
Government Code, § 68633
Cal. Rules of Court, rules 3.51, 8.26, and 8.818

**Request to Waive Court Fees**

**FW-001,** Page 1 of 2

Case Number:

Your name: Aleksandr Yakovlev

*If you checked 5a on page 1, do not fill out below. If you checked 5b, fill out questions 7, 8, and 9 only. If you checked 5c, you **must** fill out this entire page. If you need more space, attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.*

7 ☐ Check here if your income changes a lot from month to month. If it does, complete the form based on your average income for the past 12 months.

**8 Your Gross Monthly Income**

a. List the source and amount of ***any*** income you get each month, including: wages or other income from work before deductions, spousal/child support, retirement, social security, disability, unemployment, military basic allowance for quarters (BAQ), veterans payments, dividends, interest, trust income, annuities, net business or rental income, reimbursement for job-related expenses, gambling or lottery winnings, etc.

(1) ____ $____
(2) ____ $____
(3) ____ $____
(4) ____ $____

b. **Your total monthly income**: $____

**9 Household Income**

a. List the income of all other persons living in your home who depend in whole or in part on you for support, or on whom you depend in whole or in part for support.

| | Name | Age | Relationship | Gross Monthly Income |
|---|---|---|---|---|
| (1) | | | | $ |
| (2) | | | | $ |
| (3) | | | | $ |
| (4) | | | | $ |

b. **Total monthly income of persons above:** $____

**Total monthly income *and* household income** *(8b plus 9b)*: $____

To list any other facts you want the court to know, such as unusual medical expenses, etc., attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.

*Check here if you attach another page.* ☐

***Important!* If your financial situation or ability to pay court fees improves, you must notify the court within five days on form FW-010.**

**10 Your Money and Property**

a. Cash $____

b. All financial accounts *(List bank name and amount)*:

(1) ____ $____
(2) ____ $____
(3) ____ $____

c. Cars, boats, and other vehicles

| | Make / Year | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |
| (3) | | $ | $ |

d. Real estate

| | Address | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |

e. Other personal property (jewelry, furniture, furs, stocks, bonds, etc.):

| | Describe | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |

**11 Your Monthly Deductions and Expenses**

a. List any payroll deductions and the monthly amount below:

(1) ____ $____
(2) ____ $____
(3) ____ $____
(4) ____ $____

b. Rent or house payment & maintenance $____
c. Food and household supplies $____
d. Utilities and telephone $____
e. Clothing $____
f. Laundry and cleaning $____
g. Medical and dental expenses $____
h. Insurance (life, health, accident, etc.) $____
i. School, child care $____
j. Child, spousal support (another marriage) $____
k. Transportation, gas, auto repair and insurance $____
l. Installment payments *(list each below)*:

Paid to:
(1) ____ $____
(2) ____ $____
(3) ____ $____

m. Wages/earnings withheld by court order $____
n. Any other monthly expenses *(list each below)*.

Paid to: How Much?
(1) ____ $____
(2) ____ $____
(3) ____ $____

**Total monthly expenses** *(add 11a –11n above)*: $____



**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF EL DORADO**

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar Number, and Address): Alex Yakovlev<br>750 Emerald Bay Rd #205<br>S Lake Tahoe, CA 96150<br>TELEPHONE NO.: 530-539-4895<br>FAX NO.:<br>EMAIL ADDRESS: aleksummerfield@gmail.com | FOR COURT USE ONLY |
|---|---|
| **SUPERIOR COURT OF CALIFORNIA, COUNTY OF EL DORADO**<br>☐ 3321 Cameron Park Drive, Cameron Park, CA 95682<br>☒ 1354 Johnson Blvd. South Lake Tahoe, CA 96150 | |
| PETITIONER: Alex Yakovlev<br>RESPONDENT: Marchita Masters | |
| **REQUEST FOR TELEPHONIC APPEARANCE** | CASE NUMBER: |
| TYPE OF HEARING: DATE: _____ | TIME: _____ DEPT: _____ |

1. I am the ☒ petitioner ☐ petitioner's counsel ☐ respondent ☐ respondent's counsel ☐ Other: ____________

2. I request the court to allow me to appear from the following telephone number: (530 ) 539-4895

3. I request to appear telephonically for the following reason: I'm very disabled and I'm unable to come to the hearing in person because of the recent accident with concussion.

4. I have filed this request at least twelve (12) court days prior to the hearing and will serve all parties/attorneys with this form within one (1) court day after filing the form.

5. I understand that the court, in its discretion, may decide to terminate the telephone appearance if it determines during the hearing that I am not available at the calendar call or delay due to disruption, noise, misconduct, a communication problem, a technical problem, or other issue.

6. I understand the court may decide at any time to require a personal appearance and continue the hearing.

7. I assume the risks of cost, time, delay, repeated telephone calls, technical failure, a wrong number, and/or other issues that may arise out of this telephone appearance.

8. I understand that except as provided in California Rules of Court, rule 1.150, court proceedings shall not be photographed, recorded, or broadcast.

I have read the advisements of this form and Local Rules 7.02.00, and I understand that the terms apply to me.

I declare under the penalty of perjury under the laws of the State of California that the foregoing is true and correct.

DATE: 06/11/2024

Alex Yakovlev — PRINTED NAME

Alex Yakovlev — SIGNATURE

| FOR COURT USE ONLY |
|---|
| By Judicial Officer: The request is ☐ GRANTED ☐ DENIED |
| Date: ____________ ____________ Judicial Officer |

# EXHIBIT J

MARCHITA MASTERS, PSY.D.
12396 World Trade Drive, # 109
San Diego, California 92128
Phone (858) 758-1584

Defendant, In Propria Persona

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF PLACER**

| | |
|---|---|
| ALEX YAKOVLEV,<br><br>Plaintiff,<br><br>v.<br><br>MARCHITA MASTERS,<br><br>Defendant. | Case No. R-SC-0027727<br><br>**DECLARATION OF JOSEPH C. GIACONI, M.D.**<br>**Dept. 6**<br><br>Action Filed: June 17, 2024<br><br>Trial Date: September 9, 2024<br>Trial Time: 8:30 a.m. |

**DECLARATION OF JOSEPH C. GIACONI, M.D.**

I, JOSEPH C. GIACONI, M.D., hereby declare and state as follows:

1. I am a physician, licensed to practice in the State of California, board certified in radiology, and currently serve as an Interventional Musculoskeletal Radiologist & Musculoskeletal Radiology Fellowship Director with Cedars Sinai Imaging Medical Group.

2. I graduated from Yale University with a B.A. in Biology in 1997. In 2003, I earned my Medical Degree from the University of Southern California. In 2004, I completed a transitional internship with the University of Hawaii. I completed my residency in radiology with the University of Southern California in 2008. In 2009, I completed a fellowship in MSK radiology at the University of California, San Francisco.

3. Over the course of my career, I have held professional positions, including professorships, been a member of professional organizations, given relevant lectures related to my practice area and attended continuing educational courses. A more complete listing of my professional background, training, qualifications, and experience can be found in my curriculum vitae, a true and correct copy of which is attached as **Exhibit A**.

4. I have been asked to determine whether Marchita Masters, Psy.D.'s ("Dr. Masters") involvement in the psychological care and treatment of Alex Yakovlev ("Mr. Yakovlev") was the cause of his claimed injury, a pneumothorax, which occurred on or around July 13, 2021.

5. Based on my education, training, professional experience, and my current practice, I am qualified to provide an opinion regarding causation, specifically as it pertains Mr. Yakovlev's claim that Dr. Masters' care and treatment caused him injury.

6. As part of my assessment of this case, I have carefully reviewed Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's CV; Dr. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases.

///

**PERTINENT FACTS**

7.  Based on my review of the above identified documents involved in this case, I understand the pertinent medical chronology to be the following:

  a.  Dr. Masters is a licensed Clinical Psychologist.

  b.  On June 3, 2021, and June 18, 2021, Dr. Masters convened psychological sessions with Mr. Yakovlev for the purpose of conducting an evaluation.

  c.  Dr.. Masters took detailed notes of her conversations with Mr. Yakovlev. Based on Dr. Masters' sessions with Mr. Yakovlev, she suspected Mr. Yakovlev was "malingering."

  d.  Mr. Yakovlev has a history, dating back to at least 1997, of filing questionable court cases against persons and entities.

  e.  On or around July 13, 2021, Dr. Kimberly A. Evans ("Dr. Evans") wrote in Barton Health records that Mr. Yakovlev developed an "acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening." Dr. Evans noted no history of trauma. Notably, among Mr. Yakovlev's relevant past medical conditions are asthma, bronchitis, and pneumonia.

  f.  The July 13, 2021, record indicates Mr. Yakovlev was diagnosed with a *spontaneous* pneumothorax.

**EXPERT OPINIONS**

8.  Based on the foregoing, as detailed in paragraph 7 above, as well as m review of Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's C.V.; Dr.. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases; and my background; training; and experience; it is my opinion, to a reasonable degree of medical certainty, that the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax.

  I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

Executed on this 28th day of August, 2024, at San Diego, California.

Joseph Giaconi, MD

JOSEPH C. GIACONI, M.D.

# EXHIBIT A

Prepared: 5/1/2024

**JOSEPH C. GIACONI**

**CURRICULUM VITAE**

**Name:** **Joseph Christian Giaconi**

Current Position: Interventional Musculoskeletal Radiologist &
Musculoskeletal Radiology Fellowship Director
Cedars Sinai Imaging Medical Group
Cedars Sinai Medical Center

Address: S. Mark Taper Foundation Imaging Center
Cedars Sinai Medical Center
8700 Beverly Blvd
Suite M-335
Los Angeles, CA 90048
Phone: (310) 871-4718
Email: joseph.giaconi@cshs.org

**EDUCATION:**

| | | | |
|---|---|---|---|
| 1993-97 | Yale University, New Haven, CT | B.A. | Biology |
| 1999-2003 | University of Southern California, Los Angeles, CA | M.D. | |
| 2003-04 | University of Hawaii, Honolulu, HI | Intern | Transitional |
| 2004-08 | University of Southern California, Los Angeles, CA | Resident | Radiology |
| 2008-09 | University of California San Francisco, CA | Fellow | MSK Radiology |

**LICENSES, CERTIFICATION:**

| | |
|---|---|
| 2004 | Medical Licensure, California |
| 2005 | Controlled Substance Registration Certificate, U.S. Dept of Justice |
| 2005 | X-Ray Supervisor and Operator, California Dept of Health Services |
| 2005 | Advanced Cardiac Life Support, American Heart Association |
| 2008 | Board Certification, American Board of Radiology |
| 2009 | International Society of Clinical Densitometry |
| 2010 | Basic Life Support |

**PRINCIPAL POSITIONS HELD:**

2009-2010 Assistant Professor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

2008-2009 Clinical Instructor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

**OTHER POSITIONS HELD:**

2013-2015 Adjunct Assistant Professor of Radiology, USC Keck School of Medicine
2020-2021 Board Member, Cedars Sinai Imaging Medical Group

**HONORS AND AWARDS:**
1993 Founder's award and Cum Laude, Chadwick School
1997 Class President, USC Keck School of Medicine
2001 Dean's Scholar, USC Keck School of Medicine
2002 Alpha Omega Alpha, National Medical School Honors Society
2010 Thanks Star Award, UCSF Medical Center
2011 Standing Ovation, Cedars Sinai Medical Center
2012 Golden Apple Teaching Award, Cedar Sinai Diagnostic Radiology Residency
2020 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence
2021 RSNA Certificate of Merit for Educational Exhibit
2021 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence

## PROFESSIONAL ACTIVITIES

**CLINICAL**

**Attending Radiologist, Musculoskeletal Radiology Service, Cedars Sinai Imaging:** I interpret musculoskeletal radiographs, CT's, MRI's, and Ultrasounds. I also perform musculoskeletal biopsies, radiofrequency ablations, and diagnostic and therapeutic joint and soft tissue aspirations and injections. I teach residents and fellows how to do the above.

**Sarcoma Tumor Board:** Provide radiology interpretations for the tumor board meetings

**Orthopedic Surgery and Rheumatology Interdisciplinary Conferences:** Review pertinent images for these clinical services and emphasize teaching points for trainees.

**Attending Radiologist, Emergency Radiology Service, Cedars Sinai Imaging:** Interpret radiographs, CTs, MRIs, and Ultrasounds for the emergency department, including all body systems and Nuclear Medicine.

**PROFESSIONAL ORGANIZATIONS**

2005-2008 Los Angeles Radiological Society
2008 American College of Radiology
2009 Society of Skeletal Radiology

2013-2014    Trendsetters, Cedars Sinai Medical Center


**SERVICE TO PROFESSIONAL PUBLICATIONS**
Reviewer for *Skeletal Radiology*

**SERVICE TO HOSPITAL COMMITTEES**

Health Information Committee, Cedars Sinai 2015-2020
Continuing Medical Education Committee, Cedars Sinai 2015-2020


**INVITED PRESENTATIONS**
"Percutaneous Tenotomy and Platelet Rich Plasma Therapy, Calcium Sulfate Injection for Painful Subchondral Cyst in the Hip, and Biocue Therapy." Los Angeles Radiological Society Midwinter Conference, Pasadena, February 5, 2023.

"Dose Reduction During CT Guided Adult Musculoskeletal (MSK) Procedures." Cedars Sinai Medical Staff Leadership Development Program, April 10, 2014.  Rawson C, Zhou Y, Thompson R, **Giaconi J.**  Dept of Imaging, Cedars Sinai Medical Center.
"Ultrasound guided platelet rich plasma musculoskeletal therapeutic injections," Los Angeles Radiological Society (LARS), Pasadena Convention Center, CA, February 23, 2014
"Imaging General and Imaging of Spine," American Academy of Orthopaedic Surgeons Maintenance of Certification Preparation and Review, Loews Beach Hotel, Santa Monica, CA, December 6, 2013.
"Physical Injuries Increase During Summertime"  KABC-TV, Los Angeles, Eyewitness News,
      June 30, 2011
Meeting of Radiology and Nuclear Medicine of China, Jun 19-21, 2010  [invited but did not attend]
EPS Xian International Forum on Orthopedics,  June 17-19, 2011   [invited but did not attend]
EPS Global International Forum on Neuroscience**,** July 9-11, 2011 [invited but did not attend]


**UCSF CME LECTURES GIVEN**
Radiology Highlights, Oct 19-23, 2009. "*ACL Repair:  What the Radiologist Needs to Know*"
Muscoloskeletal MRI:  Hot Topics in the Desert, Feb 3-5, 2010.  "*MRI of the Cruciate Ligaments, Including ACL Reconstruction*" & "*MSK Case Presentations:  Lower Extremity*"
Radiology Resident Review, Feb 28-March 5, 2010.  "*Knee and Shoulder MRI*"
Neuroradiology and Musculoskeletal Imaging in Monterey, May 24-28. "*MRI of the Postoperative Meniscus*," "*MR Arthrography*," & "*MSK Lower Extremity Case Presentations*"


**CEDARS SINAI CME LECTURES GIVEN**
3rd Annual Orthopedic Trauma Course:  Best Clinical Science and Practice, Sept 17, 2011.
"How I Clear the Cervical Spine"
Musculoskeletal Imaging Conference, October 2011.  "Morbidity of Direct Magnetic Resonance Arthrography"
Musculoskeletal Imaging Conference, July 2011.  "Meniscal Transplant"

Musculoskeletal Imaging Conference, January 2011. "ACL Graft Reconstruction"
Musculoskeletal Imaging Conference, April 2012, "Platelet Rich Plasma"
Musculoskeletal Imaging Conference, July 2012, "Adhesive Capsulitis of the Shoulder"
Rheumatology Imaging Conference, May 2012, "Frozen Shoulder"
5th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 5 2012. "Advanced Imaging Studies."
Rheumatology Imaging Conference, August 2012, "Platelet Rich Plasma Therapy"
4th Annual Orthopedic Trauma Course: Best Clinical Science and Practice, Sept 2012. "Bisphosphonate Therapy Imaging," "Chronic Osteomyelitis of the Tibia," & "Displaced Diabetic Ankle Fractures."
Rheumatology Imaging Conference, November 2012, "Imaging of Pseudogout."
Musculoskeletal Imaging Conference, December 2012, "Patellar Tracking Disorder."
Rheumatology Imaging Conference, February 2013, "Imaging of Gout."
Rheumatology Imaging Conference, May 2013, "Tenosynovitis."
6th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 4 2013. "Advanced Imaging Studies."
Rheumatology Imaging Conference, August 2013, "Peripheral Manifestations of Rheumatoid Arthritis."
Musculoskeletal Imaging Conference, August 2013, "Rotator Cuff Anatomy."
Rheumatology Imaging Conference, December 2013, "Inflammatory Bowel Disease Arthropathy."
Musculoskeletal Imaging Conference, January 2014, "Primary Bone Edema Syndrome."
Rheumatology Imaging Conference, February 2014, "Radiographic Appearance of Psoriatic Arthritis."
7th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 10, 2014. "Advanced Imaging Studies."
Musculoskeletal Imaging Conference, May 2014, "Neuropathic Arthropathy of the Foot and Ankle."
Rheumatology Imaging Conference, June 2014, "Neuropathic Arthropathy of the Foot and Ankle."
Rheumatology Imaging Conference, September 2014, "Psoriatic Dactylitis."
6th Annual Los Angeles Orthopedic Trauma Symposium, September 20, 2014, "Shoulder MRI Update: Normal Anatomy and Common Traumatic Conditions," "MRI Elbow: Normal Anatomy and Common Elbow Injuries," & "MRI Hip: Normal Anatomy and Common Traumatic Conditions."
Musculoskeletal Imaging Conference, October 2014, "Trigger Finger."
Rheumatology Imaging Conference, November 2014, "Trigger Finger."
Musculoskeletal Imaging Conference, January 2015, "Shoulder Labrum Variants and Tears."
Rheumatology Imaging Conference, April 2015, "Diagnosis of Sacroiliitis."
Musculoskeletal Imaging Conference, July 2015, "Sports Hernia."
Musculoskeletal Imaging Conference, October 2015, "Superior Labrum Anterior Posterior Lesions."
Rheumatology Imaging Conference, November 2015, "Milwaukee Shoulder Syndrome."
Rheumatology Imaging Conference, February 2016, "Acute Transient Synovitis of the Hip."
Rheumatology Imaging Conference, May 2016, "Whole Body MRI."
Musculoskeletal Imaging Conference, July 2017, "Meniscus Tears."

**CME COURSES ATTENDED**

Musculoskeletal MRI, Clyde Helms, M.D., November 2009
Abdominal and Thoracic Imaging, UCSF CME, November 2009
Internal Derangement of Joints, Don Resnick, M.D., February 2010
International Society of Magnetic Resonance in Medicine, April 2011
International Skeletal Society, September 2011
Radiological Society of North America, November 2013
Los Angeles Radiological Society, February 2014
American Roentgen Ray Society, May 2014
Cedars Sinai Medical Staff Leadership Development Program, Sep 2013-May 2014.
International Skeletal Society, September 2015
Stoller's Magnetic Resonance Imaging in Orthopaedics and Sports Medicine, September 2016

## TEACHING AND MENTORING

FELLOWSHIP DIRECTOR

Musculoskeletal Radiology Fellowship, Cedars Sinai Medical Center
April 2012- present

FORMAL SCHEDULED CLASSES FOR UCSF STUDENTS:

| Qtr | Academic Yr | Course No. & Title | Teaching Contribution | Units | Class Size |
|---|---|---|---|---|---|
| F | 2008-09<br>2009-10 | Prologue, IDS 101<br>"Radiologic anatomy of the shoulder and knee" | Lecturer; 1 lecture | 6 | 150 |
| F,W,S | 2008-09<br>2009-10 | Diagnostic Radiology, 140.03<br>"Radiology of upper extremity trauma" | Lecturer, 1 lecture | 6 | 20 |

POSTGRADUATE AND OTHER COURSES

2008-2010 UCSF Radiology Resident Lecture Series
2010-2011 Cedars Sinai Radiology Resident Lecture Series

PREDOCTORAL STUDENTS SUPERVISED OR MENTORED:

William Tan, B.S. UCLA

POSTDOCTORAL FELLOWS DIRECTLY SUPERVISED OR MENTORED

Zachary Fisher, MD UCSF

| | |
|---|---|
| Richard Hong, MD | UCSF |
| Ravi Singh, MD | UCSF |
| Michael Kobayashi, MD | Cedars Sinai |
| Haroutounin Abrahamian, MD | Cedars Sinai |
| Greg Peters, MD | Cedars Sinai |
| Shane Smith, MD | Cedars Sinai |
| Nicholas Milanovich, MD | Cedars Sinai |
| Tina Basak, MD | Cedars Sinai |
| Richard Burke, MD | Cedars Sinai |
| Lily Yang, MD | Cedars Sinai |
| Yuxuan Lin, MD | Cedars Sinai |
| Leah Waldman, MD | Cedars Sinai |

## RESEARCH ACTIVITIES

"Evaluation of function of platelet rich plasma in knee osteoarthritis." Bert Mandelbaum MD, Dmitry Sheyn PhD, Wafa Tawackoli PhD, Debiao Li PhD, Clive Svendsen PhD, John Crues MD, **Joseph Giaconi MD**, & Juliane Glaeser. Precision Health Project, Board of Governors Regenerative Medicine Institute, Cedars Sinai 2021.

"Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells." Zulma Gazit, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Skeletal Program,Board of Governors Regenerative Medicine Institute, Department of Surgery, CedarsSinai Medical Center, 2016.

"MR Imaging of reconstructed hand joints." David Kulber, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Biomedical Imaging Research Institute, Cedars Sinai Medical Center, 2016.

Sub-investigator for Prospective Validation of a Microarray-Based Docetaxel Response Signature in Metastatic, Hormone-Refractory Prostate Cancer, UCSF, 2010.

**<u>Active grants:</u>**
California Institute for Regenerative Medicine (CIRM) TR4-06713 (PI: Gazit)
"Gene Targeting to Endogenous Stem Cells for Segmental Bone Fracture Healing"
12/1/13 – 11/30/16
The objective of the project is to develop a new therapeutic modality for segmental fracture repair consisting of ultrasound-mediated gene targeting to endogenous MSCs.
Amount: $5,185,487
Role: Co-investigator.

NIH/NIAMS R01AR066517-01 (MPI: Li, Gazit).
"Diagnosis of Discogenic Low Back Pain Using pH Level-Dependent MRI"
9/1/14- 8/31/18.

Purpose: Develop and establish an MRI method to diagnose the origin of discogenic low back pain.
Amount: $2,429,952
Role: Co-investigator.

**Pending grants:**
NIH/NIAMS 1R01AR069091-01 (PI: Gazit Z)
″Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells″
9/1/2016 – 8/31/2020
The goal of the project is generate a new therapeutic agent, based on induced pluripotent stem cells for rejuvenation of degenerate intervertebral discs, which to date has no successful long-term clinical solution.
Role: Co-investigator.

NIH/NIAMS 1R01AR071116-01 (MPI: Gazit, Ferrara)
″Ultrasound-mediated Nucleic Acid Delivery for Bone and Ligament Injury Repair″

**PEER REVIEWED MANUSCRIPTS:**

Waldman LE, Michalski MP, **Giaconi JC**, Pfeffer GB, Learch TJ. "Charcot-Marie-Tooth Disease of the Foot and Ankle: Imaging Features and Pathophysiology." *Radiographics*. 2023 Apr;43(4):e220114.

**Giaconi JC**, Waldman L, Robinson J, Milanovic N, Weisman M, Learch T. "Prevalence of Sacroiliitis Among Patients Referred for Hip MR Arthrography." *Skeletal Radiology*. 2021 Aug.

Mills ES, Debbi EM, Brien EW, **Giaconi JC**, Moon CN. "Squamous Cell Carcinoma Arising from a Morel-Lavallée Lesion: A Case Report." *Journal of Bone and Joint Surgery Case Connector*. 2019 Dec;9(4):e0441.

Sheyn D, Ben-David S, Tawackoli W, Zhou Z, Salehi K, Bez M, De Mel S, Chan V, Roth J, Avalos P, **Giaconi JC**, Yameen H, Hazanov L, Seliktar D, Li D, Gazit D, Gazit Z. "Human iPSCs Can Be differentiated into Notochordal Nells that Reduce Intervertebral Disc Degeneration in a Porcine Model." *Theranostics.* 2019 Oct 12;9(25):7506-7524.

Bez M, Zhou Z, Sheyn D, Tawackoli W, **Giaconi JC**, Shapiro G, Ben David S, Gazit Z, Pelled G, Li D, and Gazit D. "Molecular Pain Markers Correlate with pH-Sensitive MRI Signal in a Pig Model of Disc Degeneration." *Scientific Reports*. 2018 Nov 26;(8):1763.

Bez M, Kremen TJ, Tawackoli W, Avalos P, Sheyn D, Shapiro G, **Giaconi JC**, Ben David S, Snedeker JG, Gazit Z, Ferrara KW, Gazit D, Pelled G. "Ultrasound-Mediated Gene Delivery

Enhances Tendon Allograft Integration in Mini-Pig Ligament Reconstruction." *Molecular Therapy*. 2018 Jul 5;26(7):1746-1755.

Pfeffer GB, Michalski MP, Basak T, **Giaconi JC**. "Use of 3D Prints to Compare the Efficacy of Three Diffferent Calcaneal Osteotomies for the Correction of Heel Varus." *Foot and Ankle International*. 2018 May;39(5):591-597.

Bez M, Sheyn D, Tawackoli W, Avalos P, Shapiro G, **Giaconi JC**, Da X, David SB, Gavrity J, Awad HA, Bae HW, Ley EJ, Kremen TJ, Gazit Z, Ferrara KW, Pelled G, Gazit D. "In Situ Bone Tissue Engineering Via Ultrasound-Mediated Gene Delivery to Endogenous Progenitor Cells in Mini-Pigs." *Science Translational Medicine*. 2017 May 17;9(390).

Rawson C, Zhou Y, Thompson R, **Giaconi JC**. "Reduction of Radiation Dose in Adult CT-guided Musculoskeletal Procedures." *Journal of Radiology and Imaging*. 2017, 2(2):6-10.

Adams A, Xue F, Chantra J, Dell R, Ott S, Silverman S, **Giaconi JC**, Critchlow C. "Sensitivity and Specificity of Radiographic Characterisitics in Atypical Femoral Fractures." *Osteoporosis International*. 2017 Jan;28(1):413-417.

Zhou Z, Bez M, Tawackoli W, **Giaconi JC**, Sheyn D, Pelled G, Gazit D, Li D. "Non-invasive pH-Dependent Imaging in Intervertebral Disc of in vivo Porcine Model using Quantitative Chemical Exchange Saturation Transfer." *Magnetic Resonance in Medicine*. 2016 Dec;76(6):1677-1683.

Virayavanich W, Ringler MD, Chin CT, Baum T, **Giaconi JC**, O'Donnell RJ, Horvai AE, Jones KD, Link TM. "CT- Guided Biopsy of Bone and Soft-Tissue Lesions: Role of On-Site Immediate Cytologic Evaluation." *Journal of Vascular and Interventional Radiology*. 2011 Jul; 22(7): 1024-30.

**Giaconi JC**, Ries MD, Steinbach LS. "Stun gun induced myotendinous injury of the iliopsoas and gluteus minimus." *Skeletal Radiology*. 2011 Jun; 40(6): 783-7.

**Giaconi JC**, Link TM, Vail TP, Fisher Z, Hong R, Singh R, Steinbach LS. "Morbidity of direct MR arthrography." *American Journal of Roentgenology*. 2011 Apr; 196(4): 868-74.

**Giaconi JC**, Allen C, & Steinbach L. **"**Anterior Cruciate Ligament Graft Reconstruction: Clinical, Technical, and Imaging Overview." *Topics in Magnetic Resonance Imaging. 2*009 Jun; 20(3): 129-150.

**NON-PEER REVIEWED PUBLICATIONS:**

**Books and Chapters**

"Imaging of Atypical Femur Fractures." *The Duration and Safety of Osteoporosis Treatment: Anabolic and Antiresorptive Therapy*. Edited by Stuart Silverman and Bo Abrahamsen. Springer, 2015.

*Musculoskeletal Imaging Case Study*. Edited by Jamshid Tehranzadeh. McGraw- Hill, 2007. "Big ganglion cyst with compression of the ulnar artery, cocktail sausage digit in patient with psoriatic arthritis, fibrolipomatous hamartoma of the median nerve, and septic arthritis."

**PATENTS ISSUED OR PENDING**

None

**ABSTRACTS and EDUCATIONAL EXHIBITS:**

"Wipeout: A Review of Fractures associated with Skiing & Snowboarding." *American Roentgoen Ray Society*, 5/5/24-5/9/2024. Boston, MA. Mizaki N & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Imaging-Guided Perineural Injections of the Lower Extremity from the Pelvis to the Foot." *Radiologic Society of North America*, 11/26/23-11/29/23. Chicago, IL. Tivorsak T, Matcuk G, & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Charcot Marie Tooth Disease: What the Radiologist Should Know." *Radiologic Society of North America*, 11/28/21-12/2/21. Chicago, Illinois. Waldman L, **Giaconi J**, Michalski M, Pfeffer G, Learch T. Depts of Imaging and Orthopaedics, Cedars Sinai.

"The Use of 3D Prints to Compare the Efficacy of Three Different Calcaneal Osteotomies for the Correction of Heel Varus " *American Academy of Orthopedic Surgeons*, 3/14-18/2017. San Diego, California. Pfeffer G, Michalski M, Basak T, **Giaconi J**. Depts of Orthopaedics and Imaging, Cedars Sinai Medical Center.

"Ultrasound-Mediated Gene Targeting To Endogenous Mesenchymal Stem Cells: A Novel Therapy For Bone Regeneration." *International Society for Stem Cell Research* Annual Meeting, San Francisco, CA 2016. Gadi Pelled, Maxim Bez, Wafa Tawackoli, Pablo Avalas, **Joseph Giaconi**, Dmitriy Sheyn, Galina Shapiro, Shiran Ben David, Sandra De Mel, Katherine Ferrara, Hyun Bae, Zulma Gazit, Dan Gazit. Dept of Surgery and Imaging, Cedars Sinai Medical Center.

"Hindfoot valgus angle: a second look." ePoster. *Society of Skeletal Radiology*, 3/13-16/2016. New Orleans, LA. Basak T, Robinson J, Learch T, **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Prevalence of Sacroiliitis Among Patients Referred for Hip Magnetic Resonance Arthrography." Scientific Exhibit. *International Skeletal Society*, 9/28-10/2/2015. Wailea, Maui, USA. Milanovich N, **Giaconi J**, Robinson J, Learch T. Dept of Imaging, Cedars Sinai Medical Center.

"Reduction of Radiation Dose in Adult CT-Guided Musculoskeletal Procedures."Oral Presentation. *American Roentgen Ray Society*, 4/19-24, 2015. Toronto, Canada. Rawson C, Zhou Y, Thompson R, & **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Atypical Femoral Fractures: Sensitivity and Specificity of Radiographic Characteristics." Adams A,[1] Xue F,[2] Chantra J,[1] Dell R,[3] Ott S,[4] Silverman S,[5] **Giaconi J**,[6] Critchlow C.[2]
*American Socitey for Bone and Mineral Research*, September 12-15, 2014.
[1]Dept. of Research & Evaluation, Kaiser Permanente Southern California, Pasadena, CA
[2]Center of Observational Research, Amgen Inc, Thousand Oaks, CA
[3]Dept. of Orthopaedic Surgery, Kaiser Permanente Southern California, Downey, CA
[4]Dept. of Medicine, University of Washington, Seattle, WA
[5]Dept. of Rheumatology, Cedars-Sinai/ UCLA, Los Angeles, CA
[6]Dept of Imaging, Cedars Sinai Medical Center, Los Angeles, CA

"Imaging of Gout," educational exhibit, *American Roentgen Ray Society*, 5/4-9/2014, San Diego, CA. **Giaconi J** & Muscarella L, Dept of Imaging, Cedars Sinai Medical Center.

"MR Evaluation of Location and Frequency of Anterior Cruciate Ligment Tears." *Radiologic Society of North America*, 2012. **Giaconi J**, Muscarella L, Saliman J, Depts of Imaging and Orthopaedics, Cedars Sinai Medical Center.

**"**Femoral Tunnel Position and Orientation Predict Failure of Grafts in ACL Reconstruction." *Radiologic Society of North America*, 2012. **Giaconi J,** Tan W, Allen C, Dept of Imaging, Cedars Sinai, and Dept of Orthopaedics, UCSF.

"Post-procedure pain after direct magnetic resonance arthrography." *Society of Skeletal Radiology*, 2010. [Podium presentation] **Giaconi J**, Link T, Fisher Z, Hong R, Singh R, & Steinbach L, Dept of Radiology, UCSF.

"Incidence of post procedure pain after magnetic resonance arthrography." *European Society of Radiology*, 2010. **Giaconi J,** Link T, & Steinbach L, Dept of Radiology, UCSF.

**"**Diffusion MRI of neurocysticercosis." *The Western Neuroradiological Society*, 10/17/2003. **Giaconi J** & Zee CS, Dept. of Radiology, Keck School of Medicine, University of Southern California.

"Influence of p53 gene status on the sensitivity of human breast carcinoma cell lines to exposure by radiation and 5-FU." *American Radium Society*, 1998. Hill C, Williams-Hill D, **Giaconi J**, Carson K, Danenberg K, Danenberg P, & Formenti S. Depts. of Radiation Oncology & Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

"p53 gene status affects the survival sensitivity of human leukemia (HL60) and human breast carcinoma cell lines treated by radiation and 5-FU." *Radiation Research Society*, 1998. Hill C, **Giaconi J**, Williams-Hill D, Carson K, & Formenti S. Depts. of Radiation Oncology &

Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

# EXHIBIT K

Name and Address of Court:
Superior Court of California - Placer County
10820 Justice Center Drive
Roseville, CA 95678

SC-130

SMALL CLAIMS CASE NO.: R-SC-0027727

**NOTICE TO ALL PLAINTIFFS AND DEFENDANTS:**
**Your small claims case has been decided. If you lost the case, and the court ordered you to pay money, your wages, money, and property may be taken without further warning from the court. Read the back of this sheet for important information about your rights.**

***AVISO A TODOS LOS DEMANDANTES Y DEMANDADOS:***
**Su caso ha sido resuelto por la corte para reclamos judiciales menores. Si la corte ha decidido en su contra y ha ordenado quo usted pague dinero, le pueden quitar su salario, su dinero, y otras cosas de su propiedad, sin aviso adicional por parte de esta corte. Lea el reverso de este formulario para obtener informacion de importancia acerca de sus derechos.**

PLAINTIFF/DEMANDANTE *(Name, street address, and telephone number of each):*
Alex Yakovlev
General Delivery
Rocklin, CA 95677-9999
Telephone No.:

DEFENDANT/DEMANDADO *(Name, street address, and telephone number of each):*
Marchita Masters
12396 World Trade Dr. #109
San Diego, CA 92128
Telephone No.: 858-758-1584

Telephone No.:

Telephone No.:

☐ See attached sheet for additional plaintiffs and defendants.

FILED
SUPERIOR COURT OF CALIFORNIA
COUNTY OF PLACER
SEP 25 2024
JAKE CHATTERS
EXECUTIVE OFFICER & CLERK
By: K. Garcia, Deputy

## NOTICE OF ENTRY OF JUDGMENT

Judgment was entered as checked below on *(date):* 9/21/24

1. ☐ Defendant *(name, if more than one):*
shall pay plaintiff *(name, if more than one):*
$ principal and: $ costs on plaintiffs claim.
2. ☒ Defendant does not owe plaintiff any money on plaintiff's claim.
3. ☐ Plaintiff *(name, if more than one):*
shall pay defendant *(name, if more than one):*
$ principal and $ costs on defendant's claim.
4. ☐ Plaintiff does not owe defendant any money on defendants claim.
5. ☐ Possession of the following property is awarded to plaintiff *(describe property):*
6. ☐ Payments are to be made at the rate of: $ per *(specify period):* , beginning on *(date):* and on the *(specify day):* day of each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately.
7. ☐ Dismissed in court ☐ with prejudice. ☐ without prejudice.
8. ☐ *Attorney-Client Fee Dispute (Attachment to Notice of Entry of Judgment)* (form SC-132) is attached.
9. ☐ Other *(specify):*
10. ☐ Judgment debtor is a natural person, and as provided in Code Civ. Proc., §§ 683.110, 685.010:
$ of this judgment is on a claim related to medical expenses
$ of this judgment is on a claim related to personal debt.
11. ☐ This judgment results from a motor vehicle accident on a California highway and was caused by the judgment debtor's operation of a motor vehicle. If the judgment is not paid, the judgment creditor may apply to have the judgment debtor's drivers license suspended.
12. Enforcement of the judgment is automatically postponed for 30 days or, if an appeal is filed, until the appeal is decided.
13. ☐ This notice was personally delivered to *(insert name and date):*
14. CLERK'S CERTIFICATE OF MAILING I certify that I am not a party to this action. This *Notice of Entry of Judgment* was mailed first class, postage prepaid, in a sealed envelope to the parties at the addresses shown above. The mailing and this certification occurred at the place and on the date shown below.

Place of mailing: Roseville, Ca , California
Date of mailing: 9/25/2024 Clerk, by [signature] K. Garcia, Deputy

**The county provides small claims advisor services free of charge. Read the information sheet on the reverse.**

Page 1 of 2

Form Adopted for Alternative Mandatory Use
Judicial Council of California
SC-130 [Rev. January 1, 2024]

NOTICE OF ENTRY OF JUDGMENT
(Small Claims)

Code of Civil Procedure, § 116.610
www.courts.ca.gov

SC-130

| INFORMATION AFTER JUDGMENT | *INFORMACION DESPUES DEL FALLO DE LA CORTE* |
|---|---|

Your small claims case has been decided. The **judgment** or decision of the court appears on the front of this sheet. The court may have ordered one party to pay money to the other party. The person (or business) who won the case and who can collect the money is called the **judgment creditor**. The person (or business) who lost the case and who owes the money is called the **judgment debtor.**

Enforcement of the judgment is postponed until the time for appeal ends or until the appeal is decided. This means that the judgment creditor cannot collect any money or take any action until this period is over. Generally, both parties may be represented by lawyers after judgment.

**IF YOU LOST THE CASE . . .**

1. If you lost the case on your own claim and the court did not award you any money, the court's decision on your claim is **FINAL.** You may not appeal your own claim.
2. . If you lost the case and the court ordered you to pay money, your money and property may be taken to pay the claim unless you do one of the following things:
   a. **PAY THE JUDGMENT**
   The law requires you to pay the amount of the judgment. You may pay the judgment creditor directly, or pay the judgment to the court for an additional fee. You may also ask the court to order monthly payments you can afford.
   Ask the clerk for information about these procedures.
   b. **APPEAL**
   If you disagree with the court's decision, you may appeal the decision *on the other party's claim. You* may not appeal the decision on your own claim. However, if any party appeals, there will be a new trial on *all* the claims. If you appeared at the trial, you *must* begin your appeal by filing a form called a *Notice of Appeal* (form SC-140) and pay the required fees within 30 *days* after the date this *Notice of Entry of Judgment* was mailed or handed to you. Your appeal will be in the superior court. You will have a **new trial** and you must present your evidence again. You may be represented by a lawyer.
   c. **VACATE OR CANCEL THE JUDGMENT**
   If you did not go to the trial, you may ask the court to vacate or cancel the judgment. To make this request, you must file a *Motion to Vacate the Judgment* (form SC-135) and pay the required fee *within 30 days* after the date this *Notice of Entry of Judgment* was mailed. If your request is denied, you then have 10 *days* from the date the notice of denial was mailed to file an appeal. The period to file the *Motion to Vacate the Judgment is 180 days* if you were *not properly served* with the claim. The 180-day period begins on the date you found out or should have found out about the judgment against you.

**IF YOU WON THE CASE . . .**

1. If you were sued by the other party and you won the case, then the other party may not appeal the court's decision.
   If you won the case and the court awarded you money, here are some steps you may take to collect your money or get possession of your property:
   a. **COLLECTING FEES AND INTEREST**
   Sometimes fees are charged for filing court papers or for serving the judgment debtor. These extra costs can become part of your original judgment. To claim these fees, ask the clerk for a *Memorandum of Costs.*
   b. **VOLUNTARY PAYMENT**
   Ask the judgment debtor to pay the money. If your claim was for possession of property, ask the judgment debtor to return the property to you. **THE COURT WILL NOT COLLECT THE MONEY OR ENFORCE THE JUDGMENT FOR YOU.**
   c. **STATEMENT OF ASSETS**
   If the judgment debtor does not pay the money, the law requires the debtor to fill out a form called the *Judgment Debtor's Statement of Assets* (form SC-133). This form will tell you what property the judgment debtor has that may be available to pay your claim. If the judgment debtor willfully fails to send you the completed form, you may file an *Application and Order to Produce Statement of Assets and to Appear for Examination* (form SC-134) and ask the court to give you your attorney's fees and expenses and other appropriate relief, after proper notice, under Code of Civil Procedure section 708.170.
   d. **ORDER OF EXAMINATION**
   You may also make the debtor come to court to answer questions about income and property. To do this, ask the clerk for an *Application and Order for Appearance and Examination (Enforcement of Judgment)* (form EJ-125) and pay the required fee. There is a fee if a law officer serves the order on the judgment debtor. You may also obtain the judgment debtor's financial records. Ask the clerk for the *Small Claims Subpoena and Declaration* (form SC-107) or *Civil Subpoena Duces Tecum* (form SUBP-002).
   e. **WRIT OF EXECUTION**
   After you find out about the judgment debtor's property, you may ask the court for a *Writ of Execution* (form EJ-130) and pay the required fee. A writ of execution is a court paper that tells a law officer to take property of the judgment debtor to pay your claim. Here are some examples of the kinds of property the officer may be able to take: **wages, bank account, automobile, business property, or rental income.** For some kinds of property, you may need to file other forms. See the law officer for information.
   f. **ABSTRACT OF JUDGMENT**
   The judgment debtor may own land or a house or other buildings. You may want to put a lien on the property so that you will be paid if the property is sold. You can get a lien by filing an *Abstract of Judgment* (form EJ-001) with the county recorder in the county where the property is located. The recorder will charge a fee for the *Abstract of Judgment.*

**NOTICE TO THE PARTY WHO WON:** As soon as you have been paid in full, you *must* fill out the form below and mail it to the court *immediately* or you may be fined. If an *Abstract of Judgment has* been recorded, you must use another form; see the clerk for the proper form.

SMALL CLAIMS CASE NO.: R-SC-0027727

ACKNOWLEDGMENT OF SATISFACTION OF JUDGMENT *(Do not use this form if an Abstract of Judgment has been recorded.)*

**To the Clerk of the Court:**

I am the ☐ judgment creditor ☐ assignee of record.

I agree that the judgment in this action has been paid in full or otherwise satisfied.

Date: ______________

______________________ ▶ ______________________

(TYPE OR PRINT NAME) (SIGNATURE)

For your protection and privacy, please press the Clear This Form button after you have printed the form.

Save this form

Clear this form

# EXHIBIT 8

#4

| DATE | |
|---|---|
| JUN 17 2025 | Case called by:<br>☑ Judge (print name) LEON A. DIXSON (sign) |
| | ☐ Judge Pro Tem (print name) (sign) |
| | Continued to: by: ☐ plaintiff ☐ defendant ☐ court |
| | Plaintiff: ☐ present ☐ not present ☐ appearance by: |
| | Defendant: ☐ present ☐ not present ☐ appearance by: |
| | **JUDGMENT IS ENTERED AS CHECKED BELOW ON:** (date) 6/17/2025 |
| | 1) ☐ Defendant: (name) |
| | shall pay plaintiff (name) |
| | $ principle and $ costs on plaintiff's claim |
| | 2) ☒ Defendant does not owe plaintiff any money on plaintiff's claim |
| | 3) ☐ Plaintiff (name) |
| | shall pay defendant (name) |
| | $ principle |
| | 4) ☐ Plaintiff does not owe the defendant any money on the defendant's claim |
| | 5) ☐ Possession of the following property is awarded to plaintiff (describe property) |
| | |
| | 6) ☐ Payments are to be made at the rate of $ per (specify period) beginning on and on the day each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately. |
| | 7) ☐ Dismissed in court ☐ with prejudice ☐ without prejudice |
| | 8) Attorney-client fee dispute |
| | 9) ☐ Other |
| | 10) ☐ Payable forthwith |
| | 11) ☐ This is a Court Supervised Settlement Pursuant to CCP 664.6. The Court will retain jurisdiction over this matter until the terms and conditions of settlement have been fully satisfied |
| | ☐ Case dismissed before trial ☐ with prejudice ☐ without prejudice |
| | Evidence introduced is ☐ returned ☐ retained by the court |
| | ☐ Motion to vacate filed |
| | ☐ Satisfaction of judgment entered |

PLAINTIFF'S CLAIM 3/7/25 AMOUNT ASKING $ 2,499.99 COSTS $ 50+15=65/FW

DEFENDANT'S CLAIM ______ AMOUNT ASKING $ ______ COSTS $ ______

CASE NUMBER RSC28200

☑ POS FILED 5/1/25 ☐ NO POS FILED

π- 5/27/25 × 2

# EXHIBIT 9

WSHB

501 West Broadway • Suite 1200 • San Diego, CA • 92101
tel 619.849.4900 • fax 619.849.4950 • www.wshblaw.com

Jessica M. Zaragoza
direct dial 619.849.4923
email jzaragoza@wshblaw.com
refer to 10386-0750

July 15, 2025

***VIA E-MAIL***

Alexandr Yakovlev
aleksummerfield@gmail.com

Re: ***Alexandr Yakovlev v. Marchita Masters***
Our Client: Marchita Masters
Case No.: 25CV1460

Dear Mx. Yakovlev:

Our office represents Marchita Masters, Psy.D. ("Dr. Masters") in the above-referenced matter. This correspondence serves as a **meet and confer** prior to the filing of a demurrer pursuant to California Code of Civil Procedure section 430.41.

We intend to file a demurrer to your entire complaint. We will also be asking the Court to award sanctions in excess of $10,000.00.

We have multiple grounds to file a demurrer, including, but not limited to, your pleading does not state facts sufficient to constitute a cause of action. California Code of Civil Procedure section 430.10(e). In fact, your complaint does not contain a single fact. Next, we have grounds to file a demurrer, because your pleading is ambiguous, unintelligible, and uncertain. California Code of Civil Procedure section 430.10(f). Again, you have not stated any facts in your complaint. Further, amongst your causes of action you include "breach of contract;" however; the form of contract cannot be ascertained from the pleading. California Code of Civil Procedure section 430.10(g). You have also listed "fraud" amongst your causes of action; however, claiming "fraud" requires pleading with specificity. *Lazar v. Superior Court*, 12 Cal. 4th 631, 644-5 (1996). Your complaint contains no facts.

You have likely filed your complaint in the manner that you have to harass our client and conceal several things from the Court. **First, you are a vexatious litigant.** As much as you would like to deny that, a vexatious litigant list is maintained by the Judicial Council of California, and your name appears on page 67 of the list. See chrome-

extension://efaidnbmnnnibpcajpcglclefindmkaj/https://courts.ca.gov/system/files/file/vexlit.pdf.

As you know, California Code of Civil Procedure section 391.7(c) states "[t]he clerk may not file any litigation presented by a vexatious litigant subject to a prefiling order unless the vexatious litigant first obtains an order from the presiding justice or presiding judge permitting the filing." It does not appear that you have done that prior to filing this case against our client.

Next, this is the **fourth lawsuit** you have filed against our client in the span of a year based on the same cause of action (medical malpractice). Despite the fact your complaint contains no facts, ultimately we know this case is based on the same facts and cause of action as the others.[1] As you know, our client, a licensed psychologist, has **not** conducted any sessions with you since June of 2021. Not surprisingly, you have failed to include that fact within your complaint so as to conceal the fact that this case, just as in the previous cases, is precluded by the statute of limitations.

As you know, California Code of Civil Procedure section 340.5 provides "[i]n an action for injury or death against a health care provider based upon such person's alleged professional negligence, the time for commencement of action shall be three years after the date of injury **or one year after the person discovers, or through the use of reasonable diligence should have discovered, the injury, whichever occurs first**." (**Bold** for emphasis.)

Moreover, this case should be precluded by res judicata and/or collateral source. As articulated above, we know this case, just as your previous cases against Dr. Masters, is based on the same facts and the same cause of action for which there have been

---

[1] Your **first** lawsuit against Dr. Masters was in the Superior Court of California, County of El Dorado, Small Claims Court, Case No. 24CV1241, Filed on June 12, 2024.

Your **second** lawsuit against Dr. Masters was in the Superior Court of California, County of Placer, Small Claims Court, Case No. R-SC-0027727, Filed on June 17, 2024. **Judgment entered in favor of Dr. Masters.**

Your **third** lawsuit against Dr. Masters was in the Superior Court of California, County of Placer, Small Claims Court, Case No. R-SC-0028200, Filed on March 7, 2025. **Judgment entered in favor of Dr. Masters.**

final judgments after hearings on the merits. The Court should be made aware there have been two (2) judgments in favor of Dr. Masters in the prior cases brought by you.

Given the above, there is no reasonable possibility that you can cure the defects of your complaint with an amendment. As such, we ask that you immediately dismiss your lawsuit, with prejudice, against Dr. Masters.

Very truly yours,

WOOD, SMITH, HENNING & BERMAN LLP

By: ______________________________
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA

JMZ/BLH:JMZ

38757333.1:10386-0750

# EXHIBIT 10



SUPERIOR COURT OF CALIFORNIA

COUNTY OF SAN FRANCISCO

# Document Scanning Lead Sheet

May-26-2009 4:49 pm

Case Number: CGC-09-484709

Filing Date: May-26-2009 4:48

Juke Box: 001 Image: 02506847

ORDER

ALEX YAKOVLEV VS. VISA PURCHASE SECURITY ENCHANCEMENT SERVICES et

001C02506847

**Instructions:**
Please place this sheet on top of the document to be scanned.

MC-700

ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, state bar number, and address):
(To be completed only if a party is making the motion)

David A. Clinton, Esq. (Bar No. 150107)
Adrienne M. Stover, Esq. (Bar No. 221816)
CLINTON & CLINTON
100 Oceangate, Fourteenth Floor
Long Beach, California 90802
(562) 216-5000 (562) 216-5001
ATTORNEY FOR (Name): Defendant, VISA ENHANCEMENT SERVICES

FOR COURT USE ONLY

FILED
Superior Court of California
County of San Francisco

MAY 26 2009

GORDON PARK-LI, Clerk
BY: [signature]
Deputy Clerk

INSERT NAME OF COURT, JUDICIAL DISTRICT, AND BRANCH COURT, IF ANY, AND MAILING AND STREET ADDRESS:
SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN FRANCISCO

400 McAllister Street
Same
San Francisco, California 94102

CASE NAME: YAKOVLEV v. VISA, et al.

**PREFILING ORDER—VEXATIOUS LITIGANT**

CASE NUMBER: CGC-09-484709

1. Name and address of plaintiff(s) or cross-complainant(s) who is subject to this prefiling order:
Alex Yakovlev; 537 Jones Street 2825, San Francisco, California 94102

2. This prefiling order is entered pursuant to a motion made by [ ] the court [X] party *(name)*:
Visa Enhancement Services

3. The individual(s) mentioned in item 1 is prohibited from filing any new litigation in propria persona in the courts of California without approval of the presiding judge of the court in which the action is to be filed.

4. The clerk is ordered to provide a copy of this order to the California Judicial Council by fax at (415) 865-4329 or by mail at the address below.

Vexatious Litigant Prefiling Orders
California Judicial Council
Administrative Office of the Courts
455 Golden Gate Avenue
San Francisco, California 94102-3688

Date: May 26, 2009

[signature]
JUDGE

The Honorable RONALD EVANS QUIDACHAY signing this document on behalf of the Judge who heard the cause

*(Bottom fold line if using a window return envelope)*

Form Adopted by the Judicial Council of California
MC-700 [New January 1, 1997]
Mandatory Form

PREFILING ORDER—VEXATIOUS LITIGANT

Legal Solutions Plus

Code of Civil Procedure, § 391.7

# EXHIBIT 11

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| A & R TOWING, INC. | | | Santa Clara Superior Court | 507SC002040 | 08/02/07 | Also see Vincent Cardinalli |
| A D MOON CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| ABATECOLA | Aldo | | Court of Appeal, 4th Dist, Div 2 | E032511 | 11/21/03 | |
| ABBEY | Dylan | | San Diego Superior Court | 24FL012195C | 04/08/25 | |
| ABBOTT | Cesar | Luis | Orange County Superior Court | A219294 | 01/26/06 | |
| ABBOTT | Robert | L. | Marin Superior Court | CV011726 | 09/28/04 | |
| ABDUL - WAHAB | Walid | | Orange Superior Court | 17D001851 | 05/09/25 | |
| ABIOYE | Adeyayo | | Alameda Superior Court | 24CV064677 | 08/07/24 | |
| ABNER | Janice | | Los Angeles Superior Court | TC019311 | 03/03/06 | |
| ABNEY | David | | Stanislaus Superior Court | FL-20-0005512 | 05/17/24 | |
| ABOU-RAMADAN | Taha | | Los Angeles Superior Court | 20STCV22643 | 07/31/23 | |
| ABRAMS | Gary | | Los Angeles Superior Court | 24SMCV04627 | 05/19/25 | |
| ABRAHAM | Roy | | Santa Clara Superior Court | 16CV290410 | 03/30/16 | |
| ABRAHAMS | Charles | L. | San Diego Superior Court | 37201600018061CUORCTL | 05/05/17 | |
| ABREAU (H-16924) | Armando | | Kings Superior Court | 10C0462 | 06/16/11 | |
| ACAR | Kazim | | San Francisco Superior Court | CGC16551043 | 01/20/17 | |
| ACUNA (CDCR#C-43165) | Arcadio | | Del Norte Superior Court | CVCV092017 | 06/28/11 | |
| ADAMS | Merrill | | Santa Clara Superior Court | 20111CV204753 | 04/25/16 | |
| ADDAMS-MORE | Marti | | Los Angeles Superior Court | BC324812 | 05/26/06 | |
| AFOS, JR. | Prisco | | Santa Clara Superior Court | 19CV345943 | 07/25/19 | |
| AGHA | Ali | T. | Sonoma Superior Court | 209605 | 05/24/95 | |
| AGHAEGBUNA | Chukwu | | Los Angeles Superior Court | 18STCV01841 | 03/01/19 | aka George Aghaegbuna |
| AGOPIAN | Serge | | Los Angeles Superior Court | ES005460 | 04/16/99 | |
| AGOPIAN | Serge | | Court of Appeal, 2nd Dist, Div 2 | B124766 | 09/08/99 | |
| AGRA | Gideon | | San Bernardino Superior Court | CIVRS1107035 | 08/03/12 | |
| AGUILA | Henry | | Santa Barbara Superior Court | 23CV00204 | 07/05/23 | |
| AGUILAR | Teresa | | Los Angeles Superior Court | BC341498 | 01/25/06 | Order states specifics. |
| AHEARN | Cynthia | Clancy | Los Angeles Superior Court | SC108471 | 10/20/10 | |
| AHMADI | Arash | | Alameda Superior Court | RG15784017 | 02/05/16 | |
| AJEGBO | Felix | | Los Angeles Superior Court | BC658924 | 02/03/21 | |
| AJEGBO | Felix | E. | Los Angeles Superior Court | BC658924 | 02/03/21 | |
| AKBAR | Alex | M. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Touba | N. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Zahra | | Orange County Superior Court | 778364 | 05/14/98 | |
| AL FAME | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AL-HAKIM | Abdul-Jalil | | Alameda Superior Court | C-811337 | 06/17/19 | |
| ALATRAQCHI | Rashid | | San Francisco Superior Court | CGC11516342 | 03/13/14 | Order states specifics. |
| ALBERTS | David | | San Diego Superior Court | 37-2014-00034849-CUBCCTL | 04/03/15 | |
| ALCALA | Eva | | Sacramento Superior Court | 16FL00046 | 04/28/25 | |
| ALCANTAR | Miguel | A | Los Angeles Superior Court | 21STCV01445 | 03/04/21 | |
| ALDRIDGE | Stephen | M. | Court of Appeal, 2nd Dist, Div 7 | B116354 | 03/02/99 | |
| ALEXANDER | Cherie | | San Diego Superior Court | GIC851029 | 01/09/06 | |
| ALEXANDER | Michael | T | Santa Cruz Superior Court | 23CV01552 | 04/18/24 | |
| ALEXANDER | Stephon | | Kern Superior Court | BCV-23-100215 | 09/18/23 | |
| ALEXIS | Brian | | Los Angeles Superior Court | BD431906 | 12/18/13 | |
| ALFORD | Paul | | Court of Appeal, 4th Dist, Div 2 | E039756 | 02/14/07 | |
| ALFORQUE | Casiano | N. | San Diego Superior Court | 728543 | 05/14/99 | |
| ALI | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ALI | Jumah | Abdullahi | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI | Sherif | | San Diego Superior Court | D387067 | 07/14/97 | |
| ALI | Syed | Nazim | San Francisco Superior Court | CGC-22-598262 | 08/09/22 | |
| ALI | Syed | Nazim | Santa Clara Superior Court | 22CV401219 | 12/28/22 | aka Alex Ali |
| ALI AKBAR | Hakim | | Lassen Superior Court | 54688 | 01/10/12 | aka Frederick Jones (CDC#P85158) |
| ALIGANGA | Frances | E. | Solano Superior Court | FCS024767 | 03/28/05 | |
| ALI-MOORE | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI-MOORE (CDCR#D-62389) | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | |
| ALI-THOMAS MOORE | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALL SAINTS TURNING POINT RECOVERY CENTER | | | Alameda Superior Court | 7969519 | 02/05/99 | |
| ALLEN | Bruce | G. | Santa Clara Superior Court | 733454 | 11/10/94 | |
| ALLEN | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| ALLEN | Patricia | L. | Santa Clara Superior Court | 733454 | 11/10/94 | |
| ALLEN | Rosella | M. | Santa Clara Superior Court | CV756875 | 09/10/96 | |
| ALLEN SUPPLY | | | Los Angeles Superior Court | 20STLC07276 | 09/28/21 | AKA Dave Bishof |
| ALMEIDA | Becky | Renee | Solano Superior Court | FFL130282 | 06/26/24 | |
| ALOMATSI | David | | Los Angeles Superior Court | 20STCV40828 | 02/10/22 | |
| AL-SALAHUDDIN | Tunisia | Evans | Contra Costa Superior Court | D0902832 | 02/23/15 | |
| ALSPAUGH | Leah | | Orange County Superior Court | 30-2023-01327335-CU-UD-CJC | 08/23/23 | |
| ALSTON | Warren | | San Bernardino Superior Court | FAMSS800121 | 08/07/08 | |
| ALTHEA | Lorraine | | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| ALTWIJI | Abbott | | Los Angeles Superior Court | LC099159 | 03/11/13 | |
| ALVA | Christopher | G. | Contra Costa Superior Court | MSD0704899 | 05/24/10 | |
| ALVAREZ | Ana | | San Mateo Superior Court | 21CIV03982 | 05/02/22 | |
| ALVAREZ | Francisca | Montalvo | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| ALVAREZ | Manuel | Ayala | Sacramento Superior Court | 07AS00760 | 06/15/07 | |
| ALVAREZ | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | |
| AL-ZAGHARI | Eva | | San Mateo Superior Court | F055586 | 03/25/03 | |
| AMAYA | Heidi | | Orange County Superior Court | 302009327852 | 04/09/12 | |
| AMAYA | Salvino | | Merced Superior Court | 17FL-01719 | 12/07/22 | |
| AMI ELECTRIC | | | Sacramento Superior Court | 34201000080500 | 01/31/11 | see Nikiforos Kalfountzos |
| AMINA | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AMINA-MOHAMMAD | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AMIN | Mohamad | | Santa Clara Superior Court | 21FL000265 | 05/19/23 | |
| AMKANITSKITY | Alexansdr | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKANITSKY | Mikhail | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKAYA | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Aleks | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mike | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Fanya) | San Diego Superior Court | GIC758748 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Al Fame) | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Mikhail | (Mike) | San Diego Superior Court | GIC758829 | 02/14/01 | See SCSD GIC758829 & GIC758748 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ANAYA | Gustave | R. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANAYA | Olivia | A. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANDERSEN (CDCR#F-39343) | Andrew | | Monterey Superior Court | M96461 | 06/11/10 | |
| ANDERSEN | Nicholas | | Santa Barbara Superior Court | 1196888 | 06/19/06 | |
| ANDERSON | Ashlie | | Los Angeles Superior Court | 22CHCV00734 | 08/17/23 | |
| ANDERSON | Dwayne | | Los Angeles Superior Court | 21CHCV00059 | 02/22/22 | |
| ANDERSON | Jaslynn | | Alameda Superior Court | RG11554554 | 04/27/11 | |
| ANDERSON | Mae | | Los Angeles Superior Court | BP3827 | 11/09/93 | Order states specifics. |
| ANDREWS | Antolin | | Los Angeles Superior Court | BC243366 | 02/01/02 | aka: Antolin Patric Wayne / Antolin Andrew Marks |
| ANDREWS | Derrick | C. | Humboldt Superior Court | CV160696 | 11/18/16 | aka Rata Bey Meniooh |
| ANDRISANI | Albert | | Court of Appeal, 2nd Dist, Div 5 | B069085 | 09/02/92 | |
| ANDRISANI | Samuel | | Court of Appeal, 2nd Dist, Div 5 | B094897 | 02/05/96 | |
| ANGELES | Ronald | K. | San Diego Superior Court | D516729 | 05/17/17 | |
| ANGELO | Denise Rachelle | D'Sant | Ventura Superior Court | CIV235809 | 12/04/09 | aka Denise D'Sant Angelo |
| ANKELE | Griselda | | Santa Clara Superior Court | 101PR148677 | 11/26/07 | |
| ANSARI | Aneesah | Zakiyyah | San Bernardino Superior Court | CIVVS1101464 | 03/14/11 | |
| ARANDA (T-93259) | Fernando | | Sacramento Superior Court | 34201000085401 | 03/12/12 | |
| ARAUJO | Marcia | | Riverside Superior Court | SCPS2100378 | 10/01/21 | |
| ARAKJI | Mazen | | Santa Clara Superior Court | 21CV381755 | 05/23/24 | |
| ARCHIE | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | |
| ARELLANO | Raul | | San Diego Superior Court | 37-2019-23551 | 12/04/20 | |
| ARINZE | Anthony | C. | San Diego Superior Court | D468614DMS | 03/07/03 | |
| ARMENTERO (CDC# V90174) | Luis | Lorenzo | Solano Superior Court | FCS036085 | 09/14/11 | |
| ARONOFF | Gloria | | Orange County (South) Muni Ct | 82194 | 02/23/93 | |
| ARORA | Vasu | D. | San Francisco Superior Court | CGC-13-533184 | 01/22/15 | Order states specifics. |
| ARUNACHALAM | Lakshmi | | San Mateo Superior Court | 21-CIV-03199 | 06/10/22 | |
| ASEVEDO | Ashley | | Santa Clara Superior Court | 2009-1-PR-164985 | 07/05/23 | |
| ASBERRY | Phillip | | Fresno Superior Court | 19CECG02677 | 03/24/20 | |
| ASHAD | Malia | | Alameda Superior Court | 23CV043803 | 05/07/24 | |
| ASHANTI (D#98935/M-224L) | Akia | S. | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| ASHTON | Rene | | Los Angeles Superior Court | BD633795 | 08/20/24 | |
| ASHWORTH | Maya | | San Luis Obispo Superior Court | CV020374 | 05/19/03 | |
| ASSLIN-NORMAND | Johnathan | | Sacramento Superior Court | 34-2018-00228188 | 11/02/18 | |
| ASTORGA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| ATAM | Esther | | Los Angeles Superior Court | 21STCV41538 | 12/22/22 | |
| ATKINSON | Barbara | J. | Ventura Superior Court | CIV173053 | 01/29/98 | |
| ATKINSON | Stanley | | Monterey Superior Court | 19CV003671 | 01/10/20 | |
| AUBREIN-BARNES | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AUBRIENNE | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Saleeamina Mohammed; Louise Barnes |
| AUGUST | Melanie | | Merced Superior Court | 149945 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149983 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149982 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149981 | 01/23/09 | aka Melanie Chantell Latronica |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| AUGUST | Melanie | | Merced Superior Court | 149980 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149978 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149994 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150444 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150259 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149997 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149996 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149995 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149993 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150065 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150274 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150275 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150323 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150399 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150398 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150459 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 151712 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 151702 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150062 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Michael | | Court of Appeal, 2nd Dist., Div 1 | B232996 | 10/10/12 | |
| AUSTEN | Donald | Kieran | Los Angeles Superior Court | LC022570 | 08/01/94 | Order states specifics. |
| AUSTIN | Heather | | Los Angeles Superior Court | BC529982 | 03/19/14 | |
| AUTUMN | Anya | | Contra Costa Superior Court | D23-04479 | 08/17/24 | aka Simone Shelley, Simone Murray, Melyssa Dawne Henebury |
| **AVILES** | **Dean** | **Himbler** | **Los Angeles Superior Court** | **25LBCV01293** | **08/05/25** | |
| AYALA | Jose | | Los Angeles Superior Court | BC378832 | 04/08/08 | |
| AYRS | Julian | | Los Angeles Superior Court | BC119945 | 06/19/95 | |
| AZAMI | Abe | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Kylynn | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |
| AZZARMI | Aasir | | Los Angeles Superior Court | 19TRCV00759 | 02/04/20 | |
| AZZARMI | Aasir | | Los Angeles Superior Court | 19TRCV00603 | 02/05/20 | |
| B & C TOWING | | | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |
| B. J. | | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BACCHUS | Haroun | | Los Angeles Superior Court | LAM15K00946 | 09/03/20 | |
| BACH | John | N. | Butte Superior Court | 107377 | 04/24/92 | |
| BADELITA | Bogdanel | | El Dorado Superior Court | 22FL0797 | 06/10/25 | |
| BAECKEL | Sherryl | Leigh | San Bernardino Superior Court | SBFSS26581 | 06/22/10 | |
| BAGHDASARIAN | Asatour | | Los Angeles Superior Court | BC462397 | 01/06/16 | |
| BAHINIPATY | Lingaraj | | San Diego Superior Court | N64956 | 05/01/95 | |
| BAHR | Jo-Ann | Lynn | San Diego Superior Court | DN138.96 | 01/13/20 | |
| BAIDOOBONSO-IAM | Nana | | Los Angeles Superior Court | BC429745 | 04/26/10 | |
| BAILEY | Russell | | San Diego Superior Court | 702830 | 09/12/97 | |
| BAILEY | Warren | L. | Court of Appeal, 2nd Dist, Div 5 | B067849 | 07/28/93 | |
| BAINS | Satnam | Singh | Los Angeles Superior Court | LD063045 | 05/13/15 | |
| BAIRES | Gladys | | Los Angeles Superior Court | BS120068 | 05/08/09 | |
| BAKER | Alexander | Collin | Los Angeles Superior Court | LD068701 | 07/25/18 | |
| BAKER | Joel | Ph.D. | Alameda Superior Court | RG15778301 | 12/10/15 | |
| BAKER | Melody | Joy | Ventura Superior Court | 2007306024 | 11/07/08 | |
| BAKER, JR. | Robert | Francis | Monterey Superior Court | M41121 | 09/11/00 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BAKSHI | Alfred | | Los Angeles Superior Court | BC221477 | 03/10/03 | |
| BALASSY | Albert | | Los Angeles Superior Court | C706380 | 09/25/91 | |
| BALASSY | Albert | | Court of Appeal, 2nd Dist, Div 1 | B064187 | 03/01/93 | |
| BALIK | Jeremiah | W. | Ventura Superior Court<br>San Luis Obispo Superior Court | 56201500474489CLBTVTA<br>15LC-0842 | 03/03/16 | |
| BALILA | Arren | | Los Angeles Superior Court | 18LBPT00264 | 06/01/22 | |
| BALLONOFF | Selene | | San Francisco Superior Court | PCN12295409 | 03/01/19 | |
| BALLOU | De Wana | | Los Angeles Superior Court | BC709034 | 03/01/24 | |
| BALTIERRA, M.D. | Maria | de Jesus | San Diego Superior Court | GIC791147 | 02/07/03 | |
| BALZARINI (B-78150) | Michael | | Kings Superior Court | 04C0253 | 09/14/04 | |
| BALZARINI (B-78150) | St. Michael | Doc | Kings Superior Court | 04C0253 | 09/14/04 | |
| BANET | Hausmann | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Hausmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Dr. Hausmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANH | Vivian | | Los Angeles Superior Court | 19STCV36677 | 11/05/20 | |
| BAPTISTE | Amber | Laurel | Orange Superior Court | 30-2016-00853797-CU-BC-CJC | 07/01/24 | |
| BAPTISTE, SR. | Edward | J. | Santa Clara Superior Court | CV769018 | 12/12/97 | |
| BARABINO | Robert | E. | Sacramento Superior Court | 544944 | 05/04/95 | |
| BARBA | Lenia | | Los Angeles Superior Court | 18STPT01357 | 10/22/19 | |
| BARKER | Dewitt | | Sonoma Superior Court | SFL53925 | 03/14/13 | |
| BARKER | Kenneth | | Alameda Superior Court | RG19015760 | 06/25/23 | |
| BARLAAN | Eric | | Santa Clara Superior Court | 18FL002362 | 03/15/22 | |
| BARNARD | Jason | | Riverside Superior Court | PSC1500497, 499, 502, 552, 553, 555 | 06/10/15 | |
| BARNARD | Laura | | Orange Superior Court | 30200900285660 | 07/06/15 | |
| BARNER | Larry | | Los Angeles Superior Court | 11S00811 | 09/06/11 | |
| BARNES | Brenda | | Los Angeles Superior Court | BC483237 | 07/08/15 | |
| BARNES | Jamie | Yvonne | Sacramento Superior Court | 34201200130337 | 08/01/13 | |
| BARNES | Louise | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed |
| BARNES | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| BARNSON KARNAZES | Elizabeth | | First Appellate District , Div 3 | A167888 | 12/12/23 | aka Betsy Barnson |
| BARON | Robert | | Orange Superior Court | 30201901068571CUOECJC | 01/03/22 | |
| BARRAGAN | Elijah | | San Mateo Superior Court | FAM087817 | 05/16/19 | aka Eduardo Barragan |
| BARRAGER | Saam | | San Francisco Superior Court | CUD-24-676090 | 12/05/24 | |
| BARRETO | Wendy | | San Bernardino Superior Court | CIVDS1806802 | 03/12/19 | aka Wendy Barreto Karina, Wendy Barreto Karina Perez |
| BARRETT | James | | Imperial Superior Court | ECU002020 | 06/29/23 | |
| BARROGA | Lucio | A. | Los Angeles Superior Court | KC030508 | 07/12/99 | |
| BARRY | Patricia | | San Mateo Superior Court | PRO121437 | 11/16/12 | Order states specifics in re: Michele Fotinos |
| BASU | Chandana | | Los Angeles Superior Court | 24STRO05840 | 10/03/24 | |
| BARTELS | Ludwing | | Riverside Superior Court | RID1704032 | 08/05/24 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BARTHOLOMEW | Marilyn | | San Francisco Superior Court | CGC-19-574730 | 12/15/22 | |
| BARTNOFF | Barbara | | Los Angeles Superior Court | SS013955 | 01/17/20 | aka Barbara Bartnof. Applies only to actions against Stephen Pincus, M.D. |
| BASHKIN | Paul | | Court of Appeal, 4th Dist, Div 1 | D043857 | 09/30/04 | |
| BASKINS | DiWanna | Elizabeth | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna E. Baskins Harris, DiWanna Harris |
| BASKINS HARRIS | DiWanna | E. | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna Elizabeth Baskins, DiWanna Harris |
| BASOCO | Ernest | | Sonoma Superior Court | SFL72709 | 08/21/20 | |
| BASSI | Susan | | Santa Clara Superior Court | 612FL009065 | 09/15/16 | |
| BASSLER | Natalie | Panossian | Riverside Superior Court | SWD1700586 | 05/11/22 | |
| BAUER | Michael | | Los Angeles Superior Court | 03S01142 | 05/07/03 | |
| BAUMAN | Jordana | | San Diego Superior Court | 37-2019-13452 | 02/02/21 | |
| BAZLEY | Michael | | Sacramento Superior Court | 34201600197344 | 04/27/17 | |
| BEAM | Stephen | | Los Angeles Superior Court | 20STFL10537 | 03/27/24 | |
| BEAMON III | Rewia | L. | Solano Superior Court | FL23-00333 | 04/18/24 | |
| BEAZLEY | Dwight | T. | Orange County Superior Court | AD65814 | 09/14/94 | |
| BATES | Sandra | Corinne | San Diego Superior Court | D549145 | 10/10/24 | aka Sandra Corinne Phelan |
| BECKER | John | | Mendocino Superior Court | SCUKCVG0185184 | 04/30/18 | |
| BECKETT | Marcus | Riley | Orange County Superior Court | aka Sandra Corinne Phelan+A234 | 11/02/12 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | SC029688 | 01/19/95 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | BC082994 | 10/21/94 | |
| BELL *(Not on his own a vex lit, Ms. Goyens using name)* | Artis | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| BELL (J-42454 D3-109) | Horace | | Kern Superior Court | S1500CV272714 | 04/17/12 | |
| BELL (CDC#J42454) | Horace | | Lassen Superior Court | No Case # | 01/29/13 | |
| BELL (J-42454) | Horrace (Horace) | | Kern Superior Court | S1500CV273801 | 02/29/12 | |
| BELL | Larry | | Sacramento Superior Court | 06AS04002 | 07/06/09 | |
| BELL OUTLAW | Carlos | F. | Los Angeles Superior Court | BC257946 | 12/19/01 | |
| BELL-OUTLAW | Carlos | F. | Los Angeles Superior Court | BC208320 | 06/15/99 | |
| BELLAIR | Betti | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc, Franklin W. Wright |
| BELTON | Larry | E. | Sacramento Superior Court | 94C04424 | 05/18/95 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06054 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06055 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06056 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06057 | 12/03/19 | |
| BENDAOUD | Abdellatif | | Los Angeles Superior Court | 23STCV19714 | 09/12/24 | |
| BENHAM | Erik | | Santa Barbara Superior Court | 1269282 | 12/17/14 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117503 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117212 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117168 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117468 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117171 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117170 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117169 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117167 | 02/27/09 | |
| BENNETT | James | | San Diego Superior Court | 37201500024336CUFRNC | 05/03/17 | |
| BENNETT | Pamela | | San Diego Superior Court | 37201500024336CUFRNC | 05/03/17 | |
| BENNETT | Shawn | Dennis | San Joaquin Superior Court | STK-CV-UF-2021-0005093 | 09/09/21 | |
| BENNETT | Shawn | Dennis | San Joaquin Superior Court | STK-CV-UF-2021-0005103 | 09/09/21 | |
| BENNETT | Stephen | H. | Orange Superior Court | 30201100497143CUJRCJC | 11/03/17 | |
| BENYAMINI | Robert | | San Luis Obispo Superior Court | 14CVP0049 & 0051 | 10/17/16 | |
| BERG | Jerome | | San Francisco Superior Court | CGC02403816 | 08/20/02 | |
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV041038 | 05/19/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV030214 | 07/10/03 | Order states specifics. |
| BERMAN | Scot | | San Diego Superior Court | 37200700101891PRTRCTL | 02/10/09 | |
| BERNARD | Dawn | A. | Orange County Superior Court | D305932 | 07/14/00 | |
| BERNARD | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| BERNIER | Rejeanne | M. | San Diego Superior Court | 37-2011-97017 | 06/09/14 | |
| BERRY | Ethan | A. | Contra Costa Superior Court | D9800245 | 04/13/04 | |
| BERRY | Graham | | Los Angeles Superior Court | BC184355 | 01/23/25 | |
| BEXTON | Alana | Poole | Kern County Superior Court | 531384 | 12/12/95 | |
| BHAMBRA | Harjit | | Alameda Superior Court | RG09490964 | 09/02/10 | |
| BHAMBRA | Harjit | | Contra Costa Superior Court | L0908493 | 04/06/11 | |
| BHANDARY | Samita | | Santa Clara Superior Court | 22FL000012 | 11/27/24 | |
| BHARDWAJ | Sanjay | | Alameda Superior Court | FF08380050 | 07/02/13 | |
| BHATIA | Ram | S. | Los Angeles Superior Court | PD011462 | 02/05/04 | |
| BIANCHI | Alfred | | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BIANCHI | Lois | K. | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BIBLE | Aleksandr | | Los Angeles Superior Court | 19STCV02421 | 05/24/19 | |
| BICKMORE | Gregory | L. | Butte Superior Court | 118290 | 08/11/95 | |
| BIEBER | Milton | | Court of Appeal, 4th Dist, Div 3 | G045397 | 02/07/13 | |
| BILECKY | Paul | | Los Angeles Superior Court | BC463048 | 11/08/11 | |
| BILLINGS | Christina | Gerasimos | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| BIRD | Donald | M. | Tehama Superior Court | CI65825 | 01/09/12 | |
| BIRENBAUM | Nidia | | Los Angeles Superior Court | SCO79729 | 10/02/15 | |
| BIRENBAUM | Sam | | Los Angeles Superior Court | SCO79729 | 10/02/15 | |
| BISCHOF | Dave | | Los Angeles Superior Court | 14K14212 | 08/20/18 | AKA Allen Supply |
| BISHOP | Reggie | Lyn | Los Angeles Superior Court | BC478175 | 09/28/15 | |
| BITTAKER | Lawrence | S. | Marin Superior Court | 155223 | 04/20/93 | |
| BIZZARI-LUSK | Nancy | | San Diego Superior Court | D511245 | 08/19/09 | |
| BLACK | Yvette | L. | Los Angeles Superior Court | BC061325 | 09/10/93 | |
| BLACKWELL (#E90645B-4-225L) | Rodney | Karl | Los Angeles Superior Court | BC377798 | 05/16/08 | |
| BLANCHARD | Jessica | | Riverside Superior Court | PSP1100599 | 06/12/13 | |
| BLAND | Joshua | | Kern County Superior Court | BCV18102101DRL | 07/10/19 | |
| BLICKENSTAFF | Evan | | Alameda Superior Court | RG14734163 | 09/28/17 | |
| BLEISCH | William | | San Diego Superior Court | D294829 | 09/14/94 | |
| BLIGHT | Harvey | | San Mateo Superior Court | CIV528692 | 07/25/14 | |
| BLODGETT | John | Timothy | Riverside Superior Court | INF056270 | 12/01/09 | |
| BLOUNT | Alivia | | Alameda Superior Court | 22CV0155677 | 04/03/25 | |
| BLOOM | Michael | | Riverside Superior Court | IND095864 | 08/10/09 | |
| BLUME | James | | Los Angeles Superior Court | BC453664 | 06/17/13 | |
| BLYTHE | Barry | | Riverside Superior Court | MCC1400169 | 10/07/15 | |
| BOECKER | Maria | | Los Angeles Superior Court | 20LBCV00522 | 02/24/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275192 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275196 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275199 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275203 | 09/29/22 | |
| BOISSIERE | Alexis | | Contra Costa Superior Court | N101600 | 01/07/11 | |
| BOISVERT | Rene | Guy | Alameda Superior Court | RG17883968 | 05/17/18 | |
| BOLFIK | Sara | | Riverside Superior Court | PRIN2400284 | 07/25/24 | |
| BOLGAR | Peter | | Los Angeles Superior Court | BC464010 | 03/15/12 | aka: Vladimir Yovev |
| BOMANI | Hashim | | Los Angeles Superior Court | VD065587 | 09/21/11 | |
| BONAR | Richard | Louis | San Luis Obispo Superior Court | LC031126 | 04/23/04 | |
| BONILLA (J-48500) | Steven | Wayne | Marin Superior Court | CIV1203101 | 02/20/13 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BOOTHE | Beverly | Ann | Orange County Superior Court | 30200900121173 | 10/05/09 | |
| BORESS | Harry | | Contra Costa Superior Court | C0202127 | 01/07/03 | |
| BORLAND | Barbara | | Los Angeles (Newhall) Muni Ct | 91C02011 | 10/21/92 | |
| BOTELLO | Ruben | B. | Humboldt Superior Court | 92DR0221 | 11/02/92 | |
| BOTHELL | Brad | E. | Santa Clara Superior Court | 105CV046193 | 03/27/07 | |
| BOUNDS | Scott | | Orange Superior Court | 07D004839 | 09/25/15 | |
| BOUTROS | George | | Butte Superior Court | 20CV00784 | 03/24/21 | |
| BOVERSON | Christina | | Ventura Superior Court | D311718 | 02/15/17 | |
| BOWEN | Patricia | L. | Los Angeles Superior Court | BC088198 | 02/23/95 | |
| BOWERS | Mark | Killian | Tulare Superior Court | PCU312392 | 06/12/25 | |
| BOWIE | Vernon | L. | Los Angeles Superior Court | BC448043 | 03/01/11 | |
| BOWLES | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00212 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00211 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00210 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00209 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00208 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00207 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00206 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00205 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00204 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00203 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00202 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00182 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00177 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00172 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00222 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00221 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00242 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00248 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00249 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00250 | 05/12/21 | |
| BOYD | Anthony | H. | Kern Superior Court | 51638 | 09/12/94 | Order states specifics. |
| BRACH | Keefe | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRADFORD (H-16258) | Raymond | Alford | Kings Superior Court | 06C0360 & 06C0361 | 12/07/07 | |
| BRADFORD | Raymond | Alford | Kern Superior Court | BCM-15-000015 | 11/19/15 | |
| BRADLEY | Audrey | | Orange County Superior Court | 699626 | 11/17/97 | |
| BRADLEY | Jacqueline | | Alameda Superior Court | BG05223156 | 10/19/05 | |
| BRADLEY | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Gallant, Melissanne Velyvis |
| BRAINARD | William | J. | Tuolumne Superior Court | CV56801 | 12/14/11 | |
| BRANCH | K. | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANCH | Keefe | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANCH | Keith | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**PROOF OF SERVICE**

**Alex Yakovlev v. Marchita Masters**
**Case No. . 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On September 8, 2025, I served the following document(s) described as **DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address tujones@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on September 8, 2025, at San Diego, California.

TuShauna Jones

39639281.1:10386-0750
-5-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BRANDES | Alaine | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRANDES | Linnea | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRANDT | Donald | K. | Los Angeles Superior Court | BC597864 | 01/22/16 | |
| BRANDT | Tzipora | | Los Angeles Superior Court | BC597864 | 01/22/16 | |
| BRAVO | Victor | J. | San Diego Superior Court | SB7515 | 11/17/00 | |
| BRAY | Gail | Annette | Santa Barbara Superior Court | 7/16/2025 | 25CV02734 | |
| BRAZIL, JR. | Joseph | F. | Sonoma Superior Court | SCV85414 | 05/26/98 | |
| BRELAND, JR. | Frank | | San Diego Superior Court | 708311 | 12/15/97 | |
| BRIM | Lauren | | Los Angeles Superior Court | 19STPT03689 | 10/07/21 | |
| BROADNAX | Lawrence | | Los Angeles Superior Court | BC214701 | 05/15/01 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F012037 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384113 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384114 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F011422 | 07/14/93 | |
| BROEMER | Glen | | Central District Court of CA | CV 10-05193 MMM | 02/07/14 | |
| BROOKS | Marchella | | San Joaquin Superior Court | FL-2013-2471 | 03/14/23 | |
| BROOKSHIRE | Cory | L | Los Angeles Superior Court | 18STCV03281 | 04/15/19 | aka C.L. Brookshire |
| BROSNAN | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BROSNAN | John | | Contra Costa Superior Court | C0303021 | 11/04/03 | |
| BROSNAN | John | | Contra Costa Superior Court | C0400329 | 04/14/04 | |
| BROW | Jennifer | A. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROW | Richard | J. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROWN | Cynthia | L. | Orange Superior Court | 30-2020-01159870 | 06/01/22 | |
| BROWN | Dusleana | | Los Angeles Superior Court | BD563217 | 06/03/14 | |
| BROWN | James | Earl | Los Angeles Superior Court | SC116133 | 08/21/12 | |
| BROWN | Je'Dawn | S. | San Diego Superior Court | 37-2023-00027285-CU-PO-CTL | 11/15/24 | |
| BROWN | Joyce | Willes | Court of Appeal, 2nd Dist, Div 5 | B080364 | 07/07/94 | |
| BROWN | Renee | | Riverside Superior Court | FLR11801067 | 01/18/23 | |
| **BROWN** | **Richard** | **Louis** | **Sacramento Superior Court** | **24CV010542** | **08/11/25** | |
| BROWN | Rodney | | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Ronnie O'Neil Brown, Ronson Brown and various iterations thereof |
| BROWN | Ronnie | O'Neal | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Rodney Brown, Ronson Brown and various iterations thereof |
| BROWN | Ronson | | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Ronnie O'Neil Brown, Rodney Brown and various iterations thereof |
| BROWN | Sharon | | San Diego Superior Court | DN123810 SVK | 01/07/11 | aka Sharon Mork |
| BROWN | Sherwood | | San Diego Superior Court | 703585 | 03/21/97 | |
| BROWN, II | William | Odessa | Monterey Superior Court | M82457 | 08/08/07 | |
| BROWN-WILLIAMS | Judith | M. | Los Angeles Superior Court | PC056141 | 05/05/15 | |
| BROWNING | Howard | | Los Angeles Superior Court | BC016615 | 10/28/94 | |
| BROWNING | Johnny | | Alameda Superior Court | RG16830727 | 08/14/18 | |
| BRUCE | Margot | | Contra Costa Superior Court | D16-05298 | 03/28/25 | |
| BRUDER | Caroline | | Orange Superior Court | 17D001964 | 08/14/20 | |
| BRUMBAUGH | Edna | Louise | San Diego Superior Court | GIN008472 | 07/07/08 | |
| BRUZZONE | Michael | | Santa Clara Superior Court | 1-14-CV-273902 | 05/27/15 | |
| BRYAN | Catherine | | San Diego Superior Court | 00043868-CU-OR-NC | 11/06/18 | |
| BRYAN | Kimberley | A. | Placer Superior Court | SDR0034388 | 11/30/21 | |
| BRYANT | David | L. | Sacramento Superior Court | JC2081 | 08/05/96 | |
| BRYANT | Kevin | D. | Solano Superior Court | FCS041980 | 07/15/14 | |
| BRYANT | Mary | | Tulare Superior Court | VCU269281 | 07/27/17 | |
| BUCHANAN | Andrew | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| BUCKS | Janel | Hyeshia | Orange Superior Court | 00608668-CU-PA-CJC | 12/11/14 | aka Janel Buycks |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BUISSON | Linda | | Placer Superior Court | MCV0063469 | 07/16/15 | |
| BUKOWSKI | Paul | | Los Angeles Superior Court | 20STCV32984 | 09/22/22 | |
| BULMER | David | | Ventura Superior Court | D371883 | 02/16/17 | |
| BUONO | Salvatore | | Riverside Superior Court | SWD003122 | 07/08/10 | |
| BURGAN (MOSIER) | Kelly | | San Diego Superior Court | ED54597 | 01/13/09 | |
| BURGUIN | Mike | | Ventura Superior Court | 56201200411205CUCRVTA | 08/13/12 | |
| BURK | Linda | J. | Orange Superior Court | A186412 | 08/25/15 | |
| BURK | Mark | Anthony | Riverside Superior Court | INV012815 | 08/28/09 | |
| BURKE | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| BURKS | Annie | Marie | Los Angeles Superior Court | 22STCV09477 | 09/10/24 | |
| BURLEY | Angela | | San Diego Superior Court | 22FL009832N | 03/29/25 | |
| BURLINI | David | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka Thomass Findlay (order has additional language) |
| BURMISTER | Jessica | | Modoc County Superior Court | CU-18-125 | 10/25/18 | |
| BURNS | Julia | | Shasta Superior Court | 01CV0089 | 03/29/02 | |
| BURRELL | Roger | W. | Los Angeles Superior Court | BC085778 | 02/23/94 | |
| BURT | William | Edward | San Diego Superior Court | 37201700343475SCSCNC | 03/29/17 | |
| BURUGA | Gabriel | | Orange County Superior Court | 05CC12637 | 01/31/06 | |
| BUSH | James | Alan | Santa Clara Superior Court | 108CV119008 | 10/03/08 | |
| BUTLER | Shavon | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | aka Suki Lee, Suki L.E.E., Nicki Minaj, Ketara Shavon Wyatt |
| BUYCKS | Janel | | Orange Superior Court | 00608668-CU-PA-CJC | 12/11/14 | aka Janel Hyeshia Bucks |
| CABRERA | Luis | B. | San Mateo Superior Court | 19CIV06946 | 08/03/20 | |
| CABRERA | Norma | | San Mateo Superior Court | 19CIV06946 | 08/03/20 | |
| CADE | Lafayette | | Kern Superior Court | S1500CV269059SPC | 10/18/10 | |
| CADE | Lafayette | | Los Angeles Superior Court | GC044230 | 11/12/10 | |
| CAIN | Inventor | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Reverend | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Daryl | | San Diego Superior Court | SC595575 | 09/18/91 | |
| CALDERON | Crystal | | Orange County Superior Court | 30200900331863PRGPLJC | 02/17/12 | |
| CALDERON LOPEZ | Ricardo | J. | Los Angeles Superior Court | SC088518 | 05/26/06 | |
| CALDWELL | Ginny | | San Diego Superior Court | D537320 | 03/07/13 | also see Ginny Edmunds |
| CALHOON | Ernest | R | Los Angeles Superior Court | 22STCV22933 | 02/01/24 | aka "Ernest R Calhoon" , "Ernie Calhoon"," E Calhoon", " E |
| CALIHAN | Kenneth (Kenny) | | Amador Superior Court | 12CVC08086 | 06/12/13 | |
| CALIP | Tajai | | Alameda Superior Court | RG14710028 | 07/22/14 | |
| CALLAHAN | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| CALLENDER (CDC # F-27511) | Vincent | A. | Kings Superior Court | 19C0332 | 01/09/20 | |
| CALLOWAY | Jamise | | San Joaquin Superior Court | STKCVUCR20170013195 | 03/01/18 | |
| CALLOWAY | Jamisi | J. | San Joaquin Superior Court | STKCVUPI20170011558 | 5/7/2018<br>06/21/18 | |
| CANAS | Marlene | Sally | Los Angeles Superior Court | 23CMRO01844 & 23STRO07618 | 03/26/24 | |
| CAMARGO | Alejandro | | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMARGO | Olivia | Aquila | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMBEROS | Julie | | San Diego Superior Court | 2007101478 | 03/02/11 | |
| CAMPBELL | Betty | | Sacramento Superior Court | 34201700210617CUWEGDS | 10/01/19 | |
| CAMPBELL | Carmen | E. | Los Angeles Superior Court | NC026096 | 10/28/99 | |
| CAMPBELL | Coral | A. | Mendocino Superior Court | SCUK-CVG-2016-68387 | 11/13/18 | PJ Moorman denied request to remove 6/22/2020 |
| CAMPBELL | Diane | Michelle | Los Angeles Superior Court | 23PDRO01360 | 12/11/24 | |
| CAMPBELL | Evangelist | Maggie | Los Angeles Superior Court | PC037608 | 11/07/05 | also see Maggie Campbell & Maggie-Judith Fluker |
| CAMPBELL | Larry | W. | Placer Superior Court | SDR7097 | 01/30/02 | |
| CAMPBELL | Larry | W. | Placer Superior Court | SCV15460 | 07/08/04 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CAMPBELL | Maggie | | Los Angeles Superior Court | PC037608 | 11/07/04 | also see Maggie-Judith A. Fluker |
| CAMPBELL | Stuart | | Los Angeles Superior Court | BC038368 | 04/15/92 | |
| CAMPBELL-SMITH | Anne | | Los Angeles Superior Court | BC038368 | 04/15/92 | |
| CAMPOS | Alicia | | San Diego Superior Court | D487786 | 11/01/11 | |
| CAMPOS | Isabel | | Los Angeles Superior Court | 24VECV02639 | 02/13/25 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SSP000587 | 10/16/12 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SDR10354 | 02/23/07 | |
| CAMPUZANO | Galilea | | Los Angeles Superior Court | 18STRO06211 | 01/09/19 | |
| CANTARELLA | David | Wayne | Orange Superior Court | 06D006157 | 07/23/10 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 17VESC09033 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03314 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03315 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03316 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03490 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03491 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03492 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03493 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03495 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03849 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC10822 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11531 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11532 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11533 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11690 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC13423 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC02607 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC03319 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03493 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC13779 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC12896 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC12966 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC04343 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC05908 | 01/17/19 | |
| CARDAN | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |
| CARDENAS | Ricardo | | San Diego Superior Court | 37201000078616CUWESC | 02/17/11 | |
| CARDINALLI | Vincent | | Santa Clara Superior Court | 507SC002040 | 08/02/07 | Also see A&R Towing, Inc. |
| CARLOCK | Gaynor | | Orange Superior Court | 30201200572203 | 02/04/13 | |
| CARLSON | Patricia | | Madera Superior Court | MCV086145 | 03/15/22 | |
| CARMICHAEL | Caroline | | San Diego Superior Court | D532329 | 12/02/15 | |
| CARMICHAEL | Gina | D. | Sacramento Superior Court | 02AS06090 | 09/23/05 | |
| CARON | Craya | Conradina | San Diego Superior Court | 37201900022267CUWMNC | 07/26/19 | aka Craig Conradin Caron |
| CARRE | Susan | R. | San Diego Superior Court | DN160594 | 12/08/23 | |
| CARREA, JR. | Christopher | | San Diego Superior Court | 727411 | 06/25/99 | |
| CARRILLO | Alberto | | Alameda Superior Court | H273431 | 03/12/02 | |
| CARRION | Carlo | A. | Los Angeles Superior Court | BP162926 | 06/21/17 | |
| CARROLL | David | | Orange Superior Court | 12D005798 | 08/23/19 | |
| CARSLAKE | Troy | Timothy | Alameda Superior Court | HF15794456<br>HF16829883 | 03/23/18 | |
| CARTER | Bradley | C. | Riverside Superior Court | 314204 | 07/29/98 | |
| CARTER | James | | Orange County Superior Court | 720486 | 03/28/94 | |
| CARTER | Tramell | | Los Angeles Superior Court | 19STRO01814 | 05/06/19 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CARTHAN | Tacarra | | Los Angeles Superior Court | 20STCV42159 | 06/30/21 | aka Tacarra Williams |
| CASE | Cash | | Los Angeles Superior Court | BC713696 | 05/30/19 | aka Case Cash, aka Sun Kim |
| CASS | Robert | A. | Los Angeles Superior Court | BC063327 | 05/03/93 | |
| CASSANO | Christine | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| CASSANO | Christine | | San Bernardino Superior Court | BBCHS00912 | 01/26/06 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| CASSIDY | Patrick | A. | San Joaquin Superior Court | 70255 | 04/09/02 | |
| CASTAGNOLA | Michael | | Sonoma Superior Court | SCV-265714 | 07/27/23 | |
| CASTANEDA | Jose | | Los Angeles Superior Court | BC466737 | 05/18/12 | |
| CASTILLO | Victorino | | Orange Superior Court | 30201801008810 | 12/06/18 | |
| CASTORINA | Bryan | Thomas | Los Angeles Superior Court | BC308156 | 09/01/06 | Order states specifics. |
| CASTRO | Stacey | Lee | Kern Superior Court | S1500PB58678 | 10/25/16 | aka Stacy Castro |
| CASTRO | Stacy | | Kern Superior Court | S1500PB58678 | 10/25/16 | aka Stacey Lee Castro |
| CASTRO-GUARDADO | Marison | | Sacramento Superior Court | 96FL01361 | 04/28/06 | |
| CATALANO | Kindle | | San Diego Superior Court | 23FL003099E | 01/09/25 | |
| CATO | Mark | A. | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Janice Mendenhall |
| CAVIC | Danny | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Dusko Cavic |
| CAVIC | Dusko | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Danny Cavic |
| CAZARES | Jessica | Lorraine | Los Angeles Superior Court | 18STPB08978 | 03/03/25 | |
| CDPG | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| CDPR | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| CELIOUS | Aaron | | Los Angeles Superior Court | 22SMCV00915 | 06/06/25 | |
| **CHAARAWI** | **Walid** | | **Los Angeles Superior Court** | **25SMCV02469** | **08/14/25** | |
| CHADBOURNE | Bruce | | Napa Superior Court | 19CV000046 | 10/22/21 | |
| CHADDA | Solange | | Los Angeles Superior Court | BC249530 | 06/21/02 | |
| CHADWICK | Anne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHADWICK | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHAKER | Darren | D. | San Diego Superior Court | 591421 | 12/02/97 | See SCSD GIC757326 |
| CHAKER | Darren | D. | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHAKER | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHAN | Adeline | Hsu | Alameda Superior Court | RG14714028 | 05/16/14 | |
| CHANG | Eugene | | Contra Costa Superior Court | P0100045 | 04/13/01 | |
| CHANTEL | Darlene | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHANTEL | Roger | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHAPMAN | Barbara | S. | Alameda Superior Court | RG07355928 | 03/26/08 | |
| CHAPPELL | Shaun | | Los Angeles Superior Court | BC518619 | 01/29/14 | |
| CHARLES | Jeffrey | | Riverside Superior Court | RIC1715059 | 09/25/17 | |
| CHAVEZ | Brenda | F. | Los Angeles Superior Court | TD003224 | 04/16/98 | Order states specifics. |
| CHAVEZ | Marinela | Ortiz | Santa Clara Superior Court | 18FL004060 | 09/23/21 | |
| CHEA | Sahara | | Kern Superior Court | 569756 | 07/10/02 | |
| CHEN | Kang | Shen | Orange Superior Court | 30201500772578 | 11/10/15 | |
| CHEN | Miranda | | Los Angeles Superior Court | 18STCV06544 | 02/05/25 | |
| CHEPEL | Igor | | Sacramento Superior Court | 33201200117785CUPOGDS | 03/07/13 | |
| CHERINKA | Patricia | | Placer Superior Court | SDR0045142 | 03/21/22 | |
| CHESTANG | Daniel | K. | Solano Superior Court | FCS044707 | 08/10/15 | |
| CHEVALIER | Kia | C. | Alameda Superior Court | RG03095066 | 08/13/04 | |
| CHILDS | Juanita | W. | Kern Superior Court | 220662 | 09/22/92 | Order states specifics. |
| CHINON | Wallbridge | R.R. | Los Angeles Superior Court | BC174567 | 04/24/98 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | BP048997 | 09/07/01 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | 00E01716 | 07/24/02 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CHOU | Wen | Hsiang | Los Angeles Superior Court | BC426931 | 02/25/10 | |
| CHOUDHURI | Kabita | | Marin Superior Court | CIV1204681 | 05/17/13 | |
| CHOW | Esther | | Court of Appeal, 2nd Dist, Div 5 | B082247 | 08/12/94 | |
| CHOW | Jenny | Y. | Los Angeles Superior Court | BC586001 | 10/20/16 | |
| CHOW | Peter | S. | Los Angeles Superior Court | BC586001 | 10/20/16 | |
| CHOYCE | Bruce | E. | Alameda Superior Court | Misc | 10/29/96 | |
| CHOYCE | Bruce | E. | San Francisco Superior Court | 963660 | 03/01/95 | |
| CHRISTIAN | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Ladette Christian,Tia Ladette Williams & Tia Williams |
| CHRISTIAN | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Williams & Tia Williams |
| CHRISTIANA | John | Thomas | Orange County Superior Court | 30201700918017 | 09/24/18 | |
| CHRISTOPHER | Stephen | Don | San Joaquin Superior Court | 289253 | 09/22/99 | |
| CHURCH | Tom | | San Francisco Superior Court | 407114 | 08/08/02 | |
| CHURCH | Tom | | Court of Appeal, 1st District | A103344 | 08/01/03 | |
| CISSE | Mamady | B. | San Diego Superior Court | 37-2023-0045342-CU-FR-NC | 08/12/24 | |
| CLAIBORNE (E-91198) | Dennis | Gerald | Monterey Superior Court | M82579 | 05/24/07 | |
| CLAMPITT | Rosemarie | | Los Angeles Superior Court | BC059801 | 10/13/93 | |
| CLARK | Barbara | | Kern Superior Court | S1500CV265344SPC | 01/05/09 | |
| CLARK | Diddo | | Contra Costa Superior Court | C06-01091 | 07/08/08 | |
| CLARK | James | Lee | Los Angeles Superior Court | BC534086 | 01/07/16 | |
| CLARK | Peter | | Santa Clara Superior Court | 16PR179269 | 07/26/21 | |
| CLARKE | Idelle | | Los Angeles Superior Court | BC243403 | 08/26/02 | |
| CLAY-HUNTER | Pauline | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| CLAYTON | Lynell | Patricia | Los Angeles Superior Court | 19LBR001696 | 11/07/19 | |
| CLAYTON | Sholeh | Davari Tehrani | Orange Superior Court | 30201600840244 | 12/02/16 | |
| CLEAVER | Lance | | Monterey Superior Court | 16CV003486 | 12/13/16 | |
| CLEAVER | Lance dba | Cypress Properties | Monterey Superior Court | 16CV003486 | 12/13/16 | |
| CLEMONS | Gregory | I. | Kern Superior Court | 22572 | 02/27/98 | |
| CLIFT | Kelli | A. | Los Angeles Superior Court | 22STCV32932 | 01/18/23 | |
| CLISBEE | Kimberly | | Los Angeles Superior Court | 23AVCV01490 | 03/29/24 | |
| CLYMER | Raoul | | Riverside Superior Court | CVR12103391 | 06/02/22 | |
| COHAN | Nedjatollah | | Los Angeles Superior Court | LC103040 | 12/31/15 | |
| COHEN | Bezad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| COLBERT | Adrienne | | Kern Superior Court | BCV-22-102086 | 02/14/23 | |
| COLEMAN | Jacqueline | | Sacramento Superior Court | 17FL02710 | 06/13/23 | |
| COLEMAN | Laquesha | | Fresno Superior Court | 07CECL08156 | 01/03/08 | |
| COLEMAN | Laquesha | | Merced Superior Court | 24PR-00004 | 01/09/24 | |
| COLEMAN | Shirell | | Los Angeles Superior Court | 18AVCV00096 | 02/27/19 | |
| COLEMAN | Wendell | | Napa Superior Court | 23CV001360 | 06/06/24 | |
| COLEN | John | V. | Riverside Superior Court | RIC1309969 | 01/16/14 | |
| COLLIER | Etta | M. | Los Angeles Superior Court | BC299951 | 06/15/04 | |
| COLLINS | Janie | | San Francisco Superior Court | CGC07463744 | 05/05/09 | |
| COLOMBO | Ralph | | Orange County Superior Court | 30-2014-00745347 | 02/17/15 | |
| CONETTA | Michael | Patrick | San Diego Superior Court | 200892437 | 04/24/09 | |
| CONO | Leo | | Los Angeles Superior Court | 21STCV07520 | 08/05/21 | |
| CONWAY | Lee | | Alameda Superior Court | AF13663117 | 04/14/14 | |
| COOK | Caroline | M. | Monterey Superior Court | 21CV000425 | 03/11/21 | |
| COOK | Caroline | M. | Monterey Superior Court | 20CV003220 | 05/04/21 | |
| COOK | Graham | | Napa Superior Court | 2601469 | 07/08/98 | |
| COOK | Kha'ry | | Solano Superior Court | FSC063636 | 12/15/20 | |
| COOK | Kha'ry | | Solano Superior Court | FSC063637 | 12/15/20 | |
| COOKS | Charles | R. | Sacramento Superior Court | 34201600205504 | 12/01/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| COONEY | Deborah | | San Diego Superior Court | 00030747-CU-UD-CTL | 02/25/16 | |
| COOPER | Bobby | K. | Los Angeles Superior Court | BC110162 | 03/10/95 | |
| COOPER | Christina | D. | Calaveras Superior Court | CV34178 | 12/30/20 | |
| COOPER | Craig | B. | Marin Superior Court | CIV1504572 | 06/01/17 | |
| COOPER | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | aka for Johnny D. Cooper, Sr. |
| COOPER | Mark | K. | Sonoma Superior Court | MCV148876 | 10/06/97 | |
| COOPER | Tawana | Jean | Los Angeles Superior Court | 23NWCV01923 | 07/24/25 | |
| COOPER, SR. | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | |
| COPELAND | Bruce | D | Los Angeles Superior Court | 22STCV10036 | 05/24/23 | |
| COPLAN | Debra | D. | Los Angeles Superior Court | BC049781 | 08/17/92 | |
| COPLAN | Debra | D. | Court of Appeal, 2nd Dist, Div 1 | B079363 | 11/30/94 | |
| COREAS | Victor | Manuel | Los Angeles Superior Court | BC594492 | 01/15/16 | |
| COREY | Anayansi | | San Diego Superior Court | 37-2019-00006030-CU-MC-CTL | 08/30/24 | |
| CORKERY | Henry | | Los Angeles Superior Court | DOW12S00220 | 04/09/12 | |
| CORRECTION TRAINING FACILITY | | | Monterey Superior Court | 22CV003851 | 07/16/25 | aka Kwesi Muhammad |
| COTTON | Cassandra | | San Diego Superior Court | 24PT001548C | 07/11/25 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246856 | 06/21/07 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246957 | 06/21/07 | |
| COURI | James | | Riverside Superior Court | SC1600482 | 04/28/16 | |
| COWAN | Cathy | | Los Angeles Superior Court | SWD101781 | 10/09/98 | |
| COWAN | Rennie | | Los Angeles Superior Court | BC377362 | 01/10/08 | |
| COX | Ernest | | Amador Superior Court | 15-CV-9306 | 10/19/15 | |
| CRANE | Robert | | Marin Superior Court | FL1503702 | 03/21/17 | |
| CRAIG | Ryan | | El Dorado Superior Court | PFL20170099 | 09/23/24 | |
| CRAYTON (PO7736 ASU1-148) | Timothy | | Kern Superior Court | S1500CV272291SPC | 06/13/12 | |
| CRIGLER | Seglenda | | San Francisco Superior Court | CGC13-535903 | 05/01/14 | |
| CROCKETT, JR. | Homer | E. | Los Angeles Superior Court | 13K14067 | 05/28/14 | |
| CROOK | Jasper | | Riverside Superior Court | PRRI1901129 | 09/28/20 | |
| CROSS | Nancy | Jewell | San Mateo Superior Court | 369856 | 04/28/92 | |
| CROTEAU | Hans | | San Diego Superior Court | GIE020950 | 01/21/05 | |
| CROW | Brad | | San Diego Superior Court | 1794 | 06/09/92 | |
| CROW | D. | Bradley | San Diego Superior Court | 1794 | 06/09/92 | |
| CROWE | Kelly | | Sacramento Superior Court | 04CS01039 | 05/25/06 | |
| CRUZ | Guillermo | Trujillo | Kern Superior Court | BCV16101576 & BCV17101450 | 06/28/18 | |
| CRUZ | Lily | | Alameda Superior Court | RG16833855 | 12/15/16 | aka Doris Marree Walker |
| CSERNA | Kathryn | | Santa Clara Superior Court | 116CV290006 | 07/19/16 | |
| CUMBY | Lamont | | Los Angeles Superior Court | 18STRO01473 | 03/23/18 | |
| CUMIFORD | Tiffany | | Ventura Superior Court | 56-2021-00553059-PR-GP-OXN | 02/28/23 | |
| CUMMING | Steven | Robertson | San Bernardino Superior Court | PROPS1601037 | 04/05/21 | |
| CUNNEEN | Garrett | Daniel | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| CUNNINGHAM | Archibald | | San Francisco Superior Court | FDI03753770 | 04/13/09 | |
| CUNNINGHAM (D#98935/M-224L) | Lorenzo | | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| CUNNINGHAM | Nanette | C. | Kern Superior Court | D352403 | 09/18/09 | See Ventura re: Cunningham, N (in this matter only) |
| CUNNINGHAM | Nanette | C. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Cunningham, N (in this matter only) |
| CURRIE | Maneva | A. | Court of Appeal, 2nd Dist, Div 5 | B253379 | 11/14/14 | |
| CURRY | Elizabeth | | Alameda Superior Court | RG21101019 | 09/24/21 | see Elizabeth White |
| CYRUS | Suprina | | Los Angeles Superior Court | C687542 | 11/03/92 | |
| DADASHIAN | Ramin | | Contra Costa Superior Court | D13-04989 | 01/31/22 | |
| DADON | David | | Los Angeles Superior Court | BC690015 | 05/31/18 | aka David J. Dadones, David J. Dadone |
| DADONE | David | J. | Los Angeles Superior Court | BC690015 | 05/17/18 | aka David J. Dadones, David Dadon |
| DADONES | David | J. | Los Angeles Superior Court | BC690015 | 05/17/18 | aka David J. Dadone, David Dadon |
| DAI | Young | Chow | Los Angeles Superior Court | 18STCV10154 | 04/08/24 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DAIRE | Edmound | | Los Angeles Superior Court | BC560228 | 09/26/18 | |
| DALEY | Ronald | | Court of Appeal, First District, Div 1 | A126490 | 03/04/11 | |
| DALTON | Dawn | | Orange County Superior Court | D305932 | 07/14/00 | |
| DALTON | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| DALY | Jerome | | Contra Costa Superior Court | C9500593 | 07/21/95 | |
| DALY | Jerome | | Contra Costa Superior Court | C9501643 | 07/21/95 | |
| DALY | Jerome | | Contra Costa Superior Court | C9502872 | 07/21/95 | |
| DAMASCUS | Alexander | | Santa Clara Superior Court | CV759969 | 09/15/97 | |
| DANIELS | Brian | | San Diego Superior Court | 672592 | 12/23/94 | |
| DANIELS | Diane | | Orange County Superior Court | 00033427-CU-FR-CTL | 10/29/18 | |
| DANIELS | Sonya | | Los Angeles Superior Court | 23SMCV02556 | 06/25/25 | |
| DARBINIAN | Argam | | Los Angeles Superior Court | 22STFL01352 | 01/24/25 | |
| DARBY | Jaymz | | Los Angeles Superior Court | BF033706 | 10/01/14 | |
| DARDEN | Marvin | | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | L. | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | Lamott | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARIA | Haley | | San Luis Obispo Superior Court | 15CV0314 | 06/15/16 | |
| DARLING | T. | A. | Placer Superior Court | SDR0047636 | 06/15/18 | aka Tomery Artimes Powell |
| DAVILA | Jose | | Los Angeles Superior Court | BC455846 | 06/09/11 | |
| DAVILA | Sean | | Los Angeles Superior Court | BC678005 | 01/31/18 | |
| DAVIS | BJ | | Los Angeles Superior Court | ES016929 | 01/21/14 | |
| DAVIS | Charles | | Los Angeles Superior Court | BP045908 | 07/20/98 | |
| DAVIS | Debra | | Los Angeles Municipal Court | 94K30159 | 03/30/95 | |
| DAVIS | Gavin | B. | San Diego Superior Court | D555614 | 03/08/16 | |
| DAVIS | James | S. | Riverside Superior Court | RIC1402874 & 6217 | 10/17/14 | whether in propria persona or through attorney |
| DAVIS | Keith | O. | San Diego Superior Court | 37202000040437CUFRCTL | 02/22/21 | |
| DAVIS | Madeline | Yvette | Los Angeles Superior Court | 19TRCV01115 | 10/20/20 | |
| DAVIS | Mayrdawna | Ane' | Solano Municipal Court | 59967A | 10/24/91 | |
| DAVIS | Michael | | Contra Costa Superior Court | D9300892 | 12/01/03 | |
| DAVIS | Michael | Jack | Contra Costa Superior Court | D9300892 | 05/14/00 | |
| DAVIS | Stephanie | | San Bernardino Superior Court | SCV53055 | 02/02/99 | |
| DAVIS | Tina | | Los Angeles Superior Court | BC642078 | 07/06/17 | |
| DAVIS | Tracy | | Alameda Superior Court | 23CV030593 | 07/17/23 | aka Tracy C. Taylor, Tracy Taylor-Davis |
| DAVIS | Williene | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| DAVIS (F22106) | Michael | | Contra Costa Superior Court | D9300892 | 05/23/06 | |
| DAWOUD | Freddy | | Los Angeles Superior Court | BD588111 | 04/18/23 | |
| DAYTON | Edward | | Solano Superior Court | FCS055478 | 08/09/21 | |
| DE BALKANY | Damir | | Ventura Superior Court | 56-2019-00536916-CU-PO-VTA | 03/07/23 | aka Damir Mladena Colic |
| DE DULING | Nancy | Cueva | Orange County (West) Muni Ct | 238097 | 06/01/98 | aka Nancy Amparo Cuevas |
| DE LA HOYA | Steven | Jesus | San Francisco Superior Court | FPT-15-376950 | 05/23/19 | |
| DEAL | Thomas | Mark | Alameda Superior Court | CH222312 | 11/19/2007 4/17/18 | |
| DELGADO | Johanna | | Riverside Superior Court | SWD1600091 | 05/25/23 | |
| DEAN | Michael | | Sacramento Superior Court | 34201100000094587CUBCGDS | 03/10/11 | |
| DEARWESTER | Frank | Lee | Lassen Superior Court | 61430 | 08/16/18 | |
| DEAVENPORT | Paul | | Ventura Superior Court | CIV226492 | 12/03/04 | |
| DEFILIPPIS | Edward | | Humboldt Superior Court | CP040411 | 08/27/04 | |
| DEGRATE | Niles | | Los Angeles Superior Court | LF007104 | 06/02/03 | |
| DE JESUS | Primo | Anthony | Los Angeles Superior Court | 19SMCV01458 | 10/09/20 | |
| DEL | Itazen | | Los Angeles Superior Court | 21STCV43429, 22STCV35697 | 06/08/23 | aka Azita Zendel |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DELAQUADRA | Anne | Katherine | Mendocino Superior Court | SCUKCVPO1972734 | 10/11/19 | aka Ann Katherine De La Quadra, Katherine De La Quadra, Katherine delaquadra |
| DELGADO | Cody | Wayne | Stanislaus Superior Court | FL-19-002244 | 10/20/23 | |
| DELGADO | Juan | Medina | Fresno Superior Court | 25CEG00630 | 06/09/25 | |
| DEL NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |
| DEL NERO | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| DEL R. PADILLA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| DELMAN | David | | Los Angeles Superior Court | BC106174 | 10/20/94 | aka: Lori Wagner. Original 1994 order reads "Plaintiff may file no further Superior Court actions without permission." |
| DELONG | Charlene | | Los Angeles Superior Court | SBA05S02364 | 09/28/05 | |
| DEMARTINI | Michael | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Renate DeMartini) |
| DEMARTINI | Renate | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Michael DeMartini) |
| DEMETRO | Dewey | Jr. | Los Angeles Superior Court | 24STCV23893 | 02/26/25 | |
| DEN BESTE | Melody | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DENEAL | James | Henry | Orange Superior Court | 07CC05611 | 03/03/08 | Order was not sent to AOC until 5/9/2014 |
| DEREZINSKI | Maksymilian | Max | San Diego Municipal Court | 575600 | 12/19/95 | |
| DESFOSSES | Dorothy | R. | San Mateo Superior Court | PRO113987 | 12/12/11 | |
| DESIRE | MELLO | | Los Angeles Superior Court | 20STCV49530 | 08/18/21 | AKA Mello R. Desire, AKA Mello Rachel Desire, AKA Rev. D |
| DE TAGLE | Austin | | Santa Clara Superior Court | 23CV425839 | 08/01/24 | |
| DEUSCHEL | Laurie | A. | Placer Superior Court | MCV7184 | 04/06/01 | |
| DEUTSCH | Janice | | Los Angeles Superior Court | 24STCV24177 | 07/24/25 | |
| DEVEREAUX | Robyn | R. | Orange County Superior Court | 07HL01113 | 09/17/08 | |
| DE VILLERS | Michael | Lee | Kern Superior Court | BCV-19-101544 TSC | 07/07/20 | |
| DEWEY | Melike | | Los Angeles Superior Court | BC349817 | 07/10/07 | |
| DHIR | Brij | Mohan | Alameda Superior Court | RG07318802 | 01/05/09 | |
| DIAMOND | Angel | Ortiz | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900720 | 04/19/99 | See LASC BP048332 |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900718 | 04/19/99 | See LASC BP048332 |
| DIAMOND-SIMMONS | Cynthia | | El Dorado Superior Court | PD3452 | 04/17/03 | |
| DIAZ | Melissa | P. | Los Angeles Superior Court | VC065388 | 06/10/19 | |
| DIAZ (T-83077) | Miguel | | Solano Superior Court | FCS047488 | 10/19/20 | |
| DIGIACOMO | Raymond | Vincent | San Francisco Superior Court | CGC-20-582151 | 06/09/23 | |
| DiGIORGIO | Francine | | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio Martin, Francine Irene McGwire |
| DILDAY | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| DIMOV | Jim | | Los Angeles Superior Court | BP008800 | 03/24/93 | |
| DIMOV | Jim | | Court of Appeal, 2nd Dist, Div 4 | B079154 | 03/06/95 | |
| DINCKAN | Ken | | San Diego Superior Court | 20FL005816N | 04/07/25 | |
| DINKINS | Andrew | Monroe | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DISMUKE | Benaiah | | Los Angeles Superior Court | 20STCV00154 | 09/24/20 | |
| DLP | Transportation | | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| DOAN | Diep | Mong | Los Angeles Superior Court | LS024008 | 11/12/14 | a.k.a. Doan Karonie, Karonie Doan, Diep Doan. Order requires permission from Court prior to filing *any* document. |
| DOAN | Karonie | | Los Angeles Superior Court | BC554777 & LS024008 | 10/09/14 | a.k.a. Doan Karonie, Diep Doan, Diep Mong Doan; Order requires permission from Court prior to filing *any* document. |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DOBARD | Raymond | | San Francisco Superior Court | 975192 | 09/18/96 | |
| DOBOS | Agneta | | Los Angeles Superior Court | 99V26412 et al | 04/19/00 | |
| DOE | Jane | | Los Angeles Superior Court | 21STCV44756 | 01/08/25 | |
| DOE | John | | Los Angeles Superior Court | BC119945 | 06/19/95 | |
| DOE | John | | Santa Clara Superior Court | 23CV410259 | 06/24/25 | |
| DOLMO | Bess | Carolina | Sacramento Superior Court | 17FL04019 | 04/26/21 | |
| DOLZHENKO | Gennady | | Los Angeles Superior Court | BC472321 | 10/10/12 | |
| DOLZHENKO | Zina | | Los Angeles Superior Court | BC630791 | 10/13/16 | aka Zinaida Dolzhenko |
| DOLZHENKO | Zinaida | | Los Angeles Superior Court | BC630791 | 11/06/24 | aka Zina Dolzhenko |
| DOMINGUEZ | Andrea | | Orange Superior Court | 30-2023-01335452 | 08/24/23 | |
| DOMINICK | Francois | | Los Angeles Superior Court | SF001575 | 04/13/22 | |
| DOMINEY | Lawrence | | Orange Superior Court | 30201700953682CUPOCJC | 06/12/18 | |
| DONAHUE | Heather | | Los Angeles Superior Court | ES012780 | 04/10/09 | |
| DONATHAN | Deborah | | Orange Superior Court | 30-219-01104251-PR-LP-CJC | 12/01/23 | |
| DONG | Diana | | Santa Clara Superior Court | 608FL000101 | 06/10/15 | |
| DONOVAN | Richard | C. | San Diego Superior Court | IC777372 | 06/21/02 | |
| DONOVAN | Sarah | July | Mendocino Superior Court | 22SC00031; 22SC00032 | 09/08/22 | |
| DOODA | Nashwan | | San Diego Superior Court | ED96778 | 12/19/22 | |
| DORFMAN | Glen | | San Diego Superior Court | 37-2023-00046528-CU-MC-CTL | 04/18/25 | |
| DOOSE | Ginn | | Ventura Superior Court | 123460 | 02/09/93 | |
| DOOSE | Virginia | | Ventura Superior Court | 123460 | 02/09/93 | |
| DOTSON | Ethel | | Contra Costa Superior Court | C9500727 | 09/06/95 | |
| DOTSON | Nina | | Los Angeles Superior Court | BC436929 | 05/10/10 | Order states specifics. |
| DOWNS (CDCR#J42693) | Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka's see Mr. Gregory Downs, Mr Gregory Downs |
| DOWNS | Mr. Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DOWNS | Mr Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DOYLE | Arthur | | Los Angeles Superior Court | BC577989 | 03/07/16 | |
| **DREVALEVA** | **Tatyana** | | **First Appellate District , Div 4** | **A158862** | **09/28/20** | |
| DRIVER JR. | Billy | | Los Angeles Superior Court | 13K12541 | 10/27/14 | |
| DROMMERHAUSEN III | Daniel | G. | Los Angeles Superior Court | BP086023 | 07/26/11 | |
| D'SAINT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich, D'Sant Angelo |
| D'SANT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| D'SANT ANGELO | Denise Rachelle | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| **DUARTE** | **David** | | **Los Angeles Superior Court** | **18STFL13220** | **08/12/25** | |
| **DUBSICK** | **Jeffrey** | | **San Francisco Superior Court** | **FDI-20-793792** | **08/19/25** | |
| DUCKWALD | Stephen | | Madera Superior Court | 54563 | 12/29/94 | |
| DUFFY | Laura | | Los Angeles Superior Court | 25STRO02294 | 05/01/25 | |
| **DUFFY** | **Laura** | | **Los Angeles Superior Court** | **25STCV32782** | **08/15/25** | |
| DUGAR | Ernesto III | | Alameda Superior Court | RG16838796 | 02/22/17 | |
| DUHON | Eric James | | Los Angeles Superior Court | LF000084 | 08/27/01 | |
| DULDE | Jason | T. | Los Angeles Superior Court | 08K11707 | 06/02/09 | |
| DUNCAN | Deidre | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirda | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deidre Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirda Duncan, Deidre Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | B. | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deidre Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | Bonita | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deidre Duncan, Deirdra B. Duncan |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DUNCAN | Dennis | | Del Norte Superior Court | CVDM 14-1286 | 05/20/24 | |
| DUNCAN | Larry | C. | Los Angeles Superior Court | BC424915 | 02/15/11 | |
| DUNCAN | Renee | | Alameda Superior Court | RG13664130 | 08/07/13 | |
| DUNCAN | Roger | | Fresno Superior Court | 18CECG02381 | 07/15/19 | |
| DUPERRET | Danielle | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DUPLANTIS | Kathy | | Riverside Superior Court | INV005092 | 07/31/09 | |
| DUPRE | Donald | | Court of Appeal, 2nd Dist, Div 5 | B069056 | 07/26/93 | |
| DURAISAMY | Nagarajan | | Alameda Superior Court | HF23142625 | 12/04/23 | |
| DURRUTHY | Juan | R. | San Diego Superior Court | 00024273CUFRCTL | 01/18/19 | |
| DURRUTHY | Juana | | San Diego Superior Court | 00024273CUFRCTL | 01/18/19 | |
| DURSTON | Ernest | A. | San Bernardino Superior Court | VCV017060 | 01/03/06 | |
| DYDZAK | Daniel | | San Diego Superior Court | 30201200558031 | 04/05/13 | |
| DYMITS | Lee | | Court of Appeal, 1st Dist, Div 5 | A075028 | 03/20/97 | |
| D'ZESATI | Eileen | Bradley | Sacramento Superior Court | 97AS03786 | 06/04/98 | |
| EADY | Jerome | | Los Angeles Superior Court | 23STCV30391 | 04/22/24 | aka Doe, aka James Hachimara Davis Rusell, aka Roe |
| EARDLEY | Jon | | Los Angeles Superior Court | BC379528 | 09/08/09 | |
| EARLS | Mari-Lynne | | Santa Clara Superior Court | 192FL027294 | 08/30/11 | |
| EAST | Ebone | Leroy | San Bernardino Superior Court | CIVDS1302660 | 06/18/13 | |
| EATON | Grace | Sylvia Adokalley | San Diego Superior Court | 00018832-CU-PO-CTL | 09/11/15 | |
| EBERWEIN *(Not on his own, vex lit Ms. Goyens using name)* | Robert | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| EDISON | Lewis | | Riverside Superior Court | PRRI2300770 | 11/20/23 | aka Bradley Carter |
| EDMUNDS | Ginny | | San Diego Superior Court | D537320 | 03/07/13 | also see Ginny Caldwell |
| EDWARDS | Cherie | Ann | Humboldt Superior Court | DR081204 | 09/07/09 | |
| EDWARDS | William | E. | San Diego Superior Court | N72330 | 07/22/97 | |
| EHRINGER | Orion | | Sierra Superior Court | 7527 | 05/28/15 | |
| EICHHORN JR. | Adam | | Los Angeles Superior Court | BC295091 | 08/29/03 | |
| EL DELON | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| ELAMIN | Eman | | Orange Superior Court | 14726400 | 06/14/17 | |
| ELHAMAD | Samer | | San Diego Superior Court | 25HR012204C | 05/23/25 | |
| ELIAS | David | | Orange County Superior Court | 30-2018-00980796 | 11/09/23 | |
| ELIAS | Nikolaos | Sotirios | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| ELKINS | Cynthia | | San Diego Superior Court | 37-2019-00047419-CL-CO-CL | 02/28/20 | |
| ELLIOTT | Brenda | | Orange Superior Court | 16D010266 | 12/04/23 | |
| ELMORE | Cecil | | Court of Appeal Second District | B330614 | 03/27/25 | |
| ELNAGGAR | Badria | | Orange Superior Court | 14726400 | 06/14/17 | |
| EL-SHADDAI (CDC#CO8082) | Adonai | | Lassen Superior Court | 42621 | 06/07/10 | aka James Ray Wilkerson |
| EMERSON | Judy | | Orange County Superior Court | 30201000386031 | 04/13/11 | |
| ENG | Martin | | San Francisco Superior Court | CGC10496656 | 11/09/10 | |
| ERDE | Shmuel | | Los Angeles Superior Court | SC090068 | 03/03/10 | |
| ERENYI | Leslie | | Los Angeles Superior Court | GC004063 | 11/19/93 | |
| ERGUR | Koray | | San Francisco Superior Court | CGC21592041 | 02/09/22 | |
| ESCAMILLA | Daniel | | Orange Superior Court | 30-2024-01420310-CU-DP-CJC | 04/10/25 | aka Dan Escamilla |
| ESPINO | Felix Jr | | San Diego Superior Court | 37-2022-33643-PR-PW-CTL | 10/21/24 | |
| ESPINOSA | Darrel | L. | Colusa Superior Court | CV20390 | 11/09/98 | |
| ESPINOZA | Lorenzo | | Orange Superior Court | 05D006540 | 04/29/19 | |
| ESTILLORE | Gloria | | Fresno Superior Court | 16CECG03525 | 09/12/17 | |
| ESTRADA | Lorena | | Los Angeles Superior Court | 24IWRO00599 | 05/28/24 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214944 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214278 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU218563 | 03/14/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ETTLIN | Walter | G. | Humboldt Superior Court | DR980054 | 08/06/98 | |
| EVANS | Allen | A. | San Diego Superior Court | 717594 | 02/09/98 | |
| EVANS | Brian | Lee | San Luis Obispo Superior Court | CV050145 | 05/19/05 | |
| EVANS | Jamar | James | Merced Superior Court | 151050 | 10/01/08 | |
| EVANS | Jorsh | | San Bernardino Superior Court | C0283947 | 06/07/93 | |
| EVANS | Mattie | Belinda | Los Angeles Superior Court | 19STCV22284 | 08/28/19 | aka Mattie Belinda Evans, an Aged and Disabled Widow; aka Mattie Belinda Evans, Alter Ego Plaintiff for Mattie B. Evans Family Trust dated 06/07/2012 |
| EVANS | Milton | | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCVVS020286 | 06/19/00 | |
| EWING | Anton | | San Diego Superior Court | 37201600028312CUBTCTL 37201700022988CUBTCLT 37201600038027CUBTCLT | 12/05/17 | |
| EZ LIVING FAMILY LIMITED PARTNERSHIP | | | Orange County Superior Court | 788246 | 01/12/98 | |
| FABE | James | | Los Angeles Superior Court | BD 378035 | 11/26/14 | |
| FABECK | Emma | Jane | Los Angeles Superior Court | 20PDFL01877 | 11/28/22 | aka Emma Jane Avila Pohlman |
| FACIANE | Kirby | Adam | San Diego Superior Court | DN171322 | 02/25/14 | |
| FAERBER | Rainer | | San Francisco Superior Court | CGC08476903 | 12/29/08 | |
| FAGORALA | Ade | O. | Contra Costa Superior Court | C1501142 | 06/23/16 | |
| FAHY | Francis | | San Francisco Superior Court | 315225 | 02/21/01 | |
| FAIRCHILD | Alison | Helen | Los Angeles Superior Court | BC607945 | 04/11/16 | |
| FALK | Jean | Marie | Orange County Superior Court | A165783 | 02/14/97 | Order states specifics. |
| FALLON | David | Anthony | San Mateo Superior Court | CIV454254 | 09/01/06 | |
| FAMILIES VOLUNTEER PROGRAMS FOUNDATION | | | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| FANAKA | Jamaa | | Los Angeles Superior Court | BC140436 | 10/25/96 | Order states specifics. |
| FARD | Fareed- | Sepehry | Santa Clara Superior Court | 16CV296244 | 09/30/16 | |
| FARIAS | Manuel | Alcala | Kern Superior Court | S1500CV267172SPC | 06/11/09 | |
| FARINA | Daniela | | Napa Superior Court | 20CV001250 | 01/31/22 | aka Danielle Malmquist, Danielle Nicolosi, Daniela Mfarina, Daniela Malmquist, Daniela Malmquist Farina, Danielle Nicolosi Malmquist |
| FARNOOSH | Ghorbanali | | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARNOOSH | Ghorbanali | Allen | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARRELL | Frances | | Los Angeles (Pasadena) Muni Ct | 92C02163 | 10/19/92 | |
| FARSHI | Esmaeil | | San Diego Superior Court | 37201100094590CUFRCTL | 09/23/11 | |
| FASHION | Gino | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Yeugeny Fashion, Eugene G. German, Yevgeny German |
| FASHION | Yeugeny | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Gino Fashion, Eugene G. German, Yevgeny German |
| FAZELINA | Shahnaz | | Los Angeles Superior Court | SC122561 | 12/19/14 | AKA Shahnaz Fazelinia |
| FEDERICO | Teresa | | Ventura Superior Court | 117386 | 05/04/93 | |
| FELLER | Andrew | Walker | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker |
| FENNELL | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Lucich |
| FERGUSSON | Linda | | Sonoma Superior Court | SFL-65-189 | 05/206/2023 | aka Cade |
| FERLINGERE | Robert | D. | Amador Superior Court | 95CI7246 | 06/29/95 | |
| FERRY | John | E. | San Mateo Superior Court | 21-CIV-02064 | 06/01/22 | |
| FERRY | Kirsten | | Alameda Superior Court | HG16807341 | 12/13/18 | |
| FIELDS | Leslie | | San Bernardino Superior Court | SCVSS111685 | 01/09/06 | |
| FIELDS | Leslie | Carol | Mendocino Superior Court | SCUK-CVFL-2008-50754 | 10/11/24 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0049 | 12/06/13 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0090 | 12/05/13 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0092 | 01/08/14 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06458176 | 05/03/07 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06455369 | 08/16/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FINDLAY | Thomass | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka David Burlini (order has additional language) |
| FINLEY (#E06421) | Jowell | | Fresno Superior Court | 04CECL01648 | 05/04/06 | |
| FIRSOV | Sergey | | Santa Clara Superior Court | 20CV368660 | 11/13/20 | |
| FISCHER | Terrence | | Kern Superior Court | 576424 | 04/18/03 | |
| FISET | Eugene | R. | Orange County Superior Court | 30200900300664 | 03/10/10 | |
| FISZLEWICZ | Tristana | | San Diego Superior Court | 37200900151227PRGPCTL | 06/30/10 | |
| FITZGERALD | J. | E. | Stanislaus Superior Court | 2016466 | 02/03/16 | |
| FLAGG | David | | Contra Costa Superior Court | MSD1104154 | 08/14/17 | |
| FLAHERTY | Vincent | | Los Angeles Superior Court | 24STCV16843 | 05/13/25 | |
| FLETCHER | Allan | | Fresno Superior Court | 22CECG01068 | 03/22/23 | |
| FLIPP | Fabian | | San Diego Superior Court | 19FL014O75C | 04/08/25 | |
| FLIPPIN | Ameer | | San Francisco Superior Court | CCH-24-587023 | 12/12/24 | |
| FLORES | Eduardo | | San Diego | 37201700033989CUMMCTL | 01/03/19 | |
| FLORES | Erlinda | V. | Alameda Superior Court | RG06298953 | 03/29/07 | |
| FLORES | Joe | | Fresno Superior Court | 07CECG03711 | 08/26/08 | |
| FLOWERS | Michelle | | Stanislaus Superior Court | 313550 | 01/11/95 | Orders state specifics. |
| FLOWERS | Michelle | | Stanislaus Superior Court | 314171 | 01/11/95 | Orders state specifics. |
| FLOYD | Anthony | | Los Angeles (Newhall) Muni Ct | 91C20011 | 09/10/92 | |
| FLUKER | Maggie-Judith | A. | Los Angeles Superior Court | PC030977 | 03/28/03 | also see Maggie Campbell |
| FLYNN | Errol | | Los Angeles Superior Court | BC087355 | 05/17/94 | |
| FODOR | Gyorgy | | Los Angeles Superior Court | SC090655 | 11/01/06 | Order states specifics. |
| FOLADPOUR | Foroud | | San Bernardino Superior Court | CIVDS1905297 | 12/19/19 | |
| FOLEY | Darrell | D. | Alameda Superior Court | RG06281831 | 12/07/06 | |
| FORBES | Thomas | J. | Alameda Superior Court | RG12651110 | 01/31/13 | |
| FORD | Arnett, Jr. | | Los Angeles Superior Court | 161WSC03834 | 12/08/16 | |
| FORD | Isaac | | Los Angeles Superior Court | BC191724 | 08/20/98 | |
| FORD | Lowell | | Los Angeles Superior Court | 14K15804 | 11/02/15 | |
| FORDE | Stephen | | Los Angeles Superior Court | BC597720 | 06/02/22 | individually, as executor of the Estate of Carol Unruh, and in any other capacity whatsoever in which he may purport to file litigation |
| FORERUNNER INDUSTRIES, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| FORREST | Ernestine | | Court of Appeal, 2nd Dist, Div 5 | B077881 | 04/25/94 | |
| FORTE | Eugene | | Court of Appela, 5th Dist | F066514 | 02/25/13 | |
| FORRESTER | Christine | | Los Angeles Superior Court | 22VECV01190 | 04/29/25 | |
| FOSCALINA | Joel | J. | Tehama Superior Court | FL63924 | 08/26/13 | |
| FOSTER | Mark | Antonine | San Diego Superior Court | 37201199901CUWTCTL | 03/11/13 | |
| FOTINOS | Michele | | San Mateo Superior Court | PRO121437 | 11/16/12 | Order states specifics. |
| FRANCE | Gabrielle | | Orange County Superior Court | 00D011497 | 08/06/13 | |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005460 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005461 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005462 | 06/02/00 | Order states specifics. |
| FRANICEVICH | Robert | | Los Angeles Superior Court | KP011610 | 05/16/11 | |
| FRANKLIN | Herman | J. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| FRANKLIN | Jerrianne | | Riverside Superior Court | TEC10012836 | 03/23/11 | Also see Jerrianne Ritchie |
| FRANKLIN | Jerrianne | | Riverside Superior Court | SWDO13129 | 12/01/14 | Also see Jerrianne Ritchie |
| FRANKLIN | Mary | L. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| FRAZIER JR. | Willie | D. | Los Angeles Superior Court | 19STCV05643 | 06/25/19 | |
| FREDERICK | Lucas | | Sacramento Superior Court | 34-2014-00169190 | 06/22/15 | |
| FREITAG | John | Paul | San Diego Superior Court | 37201500036775CUMCCTL | 04/11/16 | |
| FREITAS | Keith | A. | Marin Superior Court | CIV011710 | 07/22/05 | |
| FRIEDMAN | Barbara | | Los Angeles Superior Court | 22VESC01677; 22VESC00680; 22STSC | 06/02/23 | |
| FRITCHER | Julie | | Inyo Superior Court | SICVCV1253906 | 02/08/13 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FRITCHER | Julie | | Inyo Superior Court | SICVCV1253905 | 02/08/13 | |
| FU | Bowan | | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523134 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523169 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523173 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523946 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12840515 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12840883 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841182 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841215 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841574 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841577 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841592 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841625 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841627 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841879 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | P. | W. | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, PW FU, PO WAN FU (same case nos.) |
| FU | PW | | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PO WAN FU (same case nos) |
| FU | Po | Wan | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PW FU (same case nos.) |
| FUCHION | John | | Sacramento Superior Court | 14FL06681 | 02/10/20 | |
| FUDGE, JR. | Reg | | Los Angeles Superior Court | LC045566 | 04/28/99 | |
| FUENTES | Letisia | Macias | Santa Cruz Superior Court | 20CV00011 | 01/29/21 | |
| FUENTES | Ramon | Rodriguez | Santa Cruz Superior Court | 20CV00011 | 01/29/21 | |
| FULCHER | Rhakila | | Los Angeles Superior Court | BS156527 | 01/26/16 | aka Khakila Fulcher |
| FUHRER | Noushin | | Santa Barbara Superior Court | 16CV04532 | 01/20/17 | aka Noushin Torabian |
| FULLER | Sharrell | Lynn | Los Angeles Superior Court | BC325432 | 03/10/05 | |
| FUNDERBURK | Darryl | Wesley | Court of Appeal, 2nd Dist, Div 5 | B115968 | 08/26/98 | |
| FUNG | Helen | | Los Angeles Superior Court | YC071585 | 02/27/18 | |
| FUNTANILLA, JR. (C-90825) | Gregorio | C. | Kings Superior Court | 00CV7214 | 10/09/01 | |
| FURR | Ralph | M. | Butte Superior Court | 120168 | 12/10/97 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034104 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034127 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034869 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H035337 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H036368 | 05/11/12 | |
| GABRIEL | Isaac | | Los Angeles Superior Court | BC465481 | 12/23/11 | |
| GABUEVA | Nelly | Allen | San Francisco Superior Court | CGC-19-579042 | 04/20/23 | |
| GALLANT | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Bradley, Melissanne Velyvis |
| GALLEGO | Norm | | San Diego Superior Court | 37201800006109CUHRCTL | 04/05/18 | |
| GALLIAN | Jamie | Lynn | Orange Superior Court | 30-2017-00915711-PR-LA-CMC | 01/31/24 | |
| GALINDO | Donald | | San Joaquin Superior Court | STK-CV-SC-2023-009987 | 07/31/24 | |
| GALLO | David | Michael | El Dorado Superior Court | PD4254 | 12/09/02 | |
| GAMBINO | Antonio | | San Diego Superior Court | 714943 | 05/20/99 | |
| GAMEZ | R. | | Los Angeles Superior Court | BC534593 | 05/22/14 | See also Ricardo Gamez |
| GAMEZ | Ricardo | | Los Angeles Superior Court | BC534593 | 05/22/14 | See also R. Gamez |
| GAN | Hong | | Los Angeles Superior Court | 23AHCV00462 | 07/30/24 | |
| GANJAI | Jeff | | Orange County Superior Court | 692193 | 12/09/92 | |
| GANT | Tony | Austin | Shasta Superior Court | 184953 | 04/24/17 | |
| GAO | Xin | | Los Angeles Superior Court | EC060958 | 06/12/14 | Cross-complainant |
| GASKEY | Camila | | Los Angeles Superior Court | 20PSPT00336 | 05/07/25 | |
| GARAVITO | Jose | F. | Orange County Superior Court | 16891098 | 04/05/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GARCIA | Adam | | Riverside Superior Court | RIC2003842 | 01/29/21 | |
| GARCIA | Richard | | San Diego Superior Court | D533391 | 06/09/25 | |
| GARBER | Robert | | Los Angeles Superior Court | 22STCV29054 | 01/19/23 | |
| GARCIA | Eric | | Orange County Superior Court | 07CC07870 | 11/05/08 | |
| GARCIA | Maria | Elena | Orange County Superior Court | 30201700905175CUDFCJC | 03/13/18 | |
| GARDIAN | Stephanie | | Tulare Superior Court | VCU304013 | 06/04/24 | Aka Stephanie Renee Gardian, Stephanie R. Gardian |
| GARTH | Oliver | Wendell | Los Angeles Superior Court | BC132086 | 02/20/97 | |
| GARZA-WIESAND | Rosalinda | | Los Angeles Superior Court | BC465205 | 07/19/16 | |
| GASKIN | Timothy | | Alameda Superior Court | HG19012881 | 09/08/20 | Aka Arthur Master |
| GASTON | Anthony | Ivory | Monterey Superior Court | M133151 | 12/12/16 | |
| GAVIN | Robert | | Los Angeles Superior Court | 25STFL00220 | 07/10/25 | |
| GBANE | Alain | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmanne | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Dr. Ousmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GEBLIN | Timothy | J. | Orange County Superior Court | 03D008358 | 01/09/13 | |
| GEE | Shari | | Sacramento Superior Court | 05SC06372 | 04/10/06 | |
| GELSINGER | David | | Santa Barbara Superior Court | 1244455 | 09/22/09 | |
| GELUZ | Antonio | | San Bernardino Superior Court | CIVDS1939291 | 07/07/20 | |
| GENTHNER | Debby | | Fresno Superior Court | 14CECG02739 | 01/02/15 | |
| GEORGE | Edward | | San Joaquin Superior Court | 39201300302198CUPTSTK | 10/06/14 | |
| GEORGE | Richard | | Madera Superior Court | MCV093772 | 03/21/25 | aka Richard Earl George |
| GEORGE | Roy | L. | Sacramento Superior Court | 95AS05670 | 10/19/98 | |
| GEORGESCU | Alexandra | B. | Contra Costa Superior Court | D1700739 | 07/01/19 | |
| GEORGI | Hugh | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GEORGI | Peter | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GERLACH | Erik | | San Diego Superior Court | 37-2010-00152075-PR-TR-CTL | 06/23/23 | |
| GERMAN | Eugene | G. | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Yeugeny Fashion, Gino Fashion, Yevgeny German |
| GERMAN | Yevgeny | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Gino Fashion, Eugene G. German, Yeugeny Fashion |
| GETTINGS | Jimmy | L. | Shasta Superior Court | 155598 | 12/19/06 | |
| GHAFUR | Khadijah | | Los Angeles Superior Court | EC050452 | 11/25/09 | |
| GHARRITY | Patrick | | Santa Cruz Municipal Court | MS930525 | 07/07/93 | |
| GHIGLIOTTI, JR. | Jerome | J. | Napa Superior Court | 26-65299 | 12/16/14 | |
| GHOSH | Rash | B. | Court of Appeal, 1st Dist. | 2002-43750 | 08/10/16 | |
| GIANNARIS | Nick | | San Mateo Superior Court | FAM0119610 | 07/06/18 | |
| GIBSON | Karrie | | Los Angeles Superior Court | 17PSFL00745 | 02/19/20 | |
| GIBSON | Patrick | A. | San Diego Superior Court | EC005928 | 07/21/94 | |
| GIBSON | Ramanas | | Los Angeles Superior Court | BC667142 | 01/17/19 | |
| GIFFORD | Roger | | Siskiyou Superior Court | SCCVCV170961 | 12/05/17 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066450 | 07/19/95 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066451 | 07/19/95 | |
| GILBERT | Nicole | Karman | Los Angeles Superior Court | BD259451 | 04/24/00 | |
| GILBERT | William | | Shasta Superior Court | 13CL0353 | 01/29/14 | |
| GILBERT | William | | Shasta Superior Court | 192918 | 06/24/19 | |
| GILL | Loria | Gene | Los Angeles Superior Court | BY542186 | 01/26/16 | |
| GILLILAND- MOORE | Allisson | | Alameda Superior Court | HF22133447 | 09/10/24 | |
| GILLINGS | Francis | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLINGS | Ruth | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLIS | Craig | | Orange Superior Court | 11D006792 | 11/10/21 | |
| GILLIS | Otis | Oren | Tulare Trial Courts | 97181220 | 03/10/98 | |
| GINDENTULLER | Irina | | San Diego Superior Court | GIC810205 | 02/16/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GIPSON | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| GJERDE | Sean | | Sacramento Superior Court | 34201600203092 | 03/15/17 | |
| GLAIR | Richard | J. | Los Angeles Superior Court | BC485686 | 11/05/13 | |
| GLASSEY | Todd | S. | Santa Cruz Superior Court | 17CV01908 | 01/22/18 | Also see Michael E. McNeil |
| GLAUDE | Royal | Edward | Los Angeles Superior Court | BC073447 | 05/06/98 | Order states specifics. |
| GLAUDE | Donald | | Alameda County Superior Court | RG17874853 | 02/01/22 | |
| GLEASON | Stanley | | Los Angeles Superior Court | BC456374 | 01/04/12 | |
| GOEDINGHAUS | Carl | J. | San Luis Obispo Superior Court | PR 12-0281 | 07/31/23 | |
| GOFFA | Alfred | | Los Angeles Superior Court | BC440798 | 02/10/11 | |
| GOFFNEY | Keith | | Los Angeles Superior Court | BC047650 | 10/05/93 | |
| GOLAND | Michael | | Los Angeles Superior Court | BC410835 | 10/30/09 | |
| GOLDBERG | Elaine | M. | Los Angeles (Beverly Hills) Muni | 92C01497 | 08/27/92 | |
| GOLDBERG | Ruth | | Los Angeles Superior Court | BC087364 | 01/27/94 | |
| GOLDEN | Lisa | | San Diego Superior Court | 37201200098546CUPNCTL | 09/04/13 | See also Mariner Pacific Properties |
| GOLDEN | Stephen | H. | Los Angeles Superior Court | BC095858 | 01/21/94 | |
| GOLDMAN | Todd | | Los Angeles Superior Court | BD610524 | 10/26/18 | |
| GOLDWASSER | Harold | | Los Angeles Superior Court | 90K22077 | 08/22/91 | |
| GOLIN | Elsie | Y. | Santa Clara Superior Court | 107CV082823 | 11/20/07 | |
| GOLOGORSKY | Linda | | San Mateo Superior Court | F 126331 | 06/27/17 | |
| GOMEZ | Felipe | | Orange Superior Court | 30-2023-01353594-CU-MC-CJC | 04/05/24 | |
| GOMON | Frank | | Los Angeles Municipal Court | 89K50726 | 07/10/91 | |
| GOMON | Frank | | Los Angeles Superior Court | 05V00384 | 03/09/05 | |
| GONZABA | Lizabeth | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZABA | Mark | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZALES | Johnny | | Fresno Superior Court | 22CECG00244 | 08/26/22 | |
| GONZALES (CDCR #D-81011) | Michael | | Kings Superior Court | 11C0144 | 05/11/12 | |
| GONZALEZ | Alfred | | Ventura Superior Court | CIV234951 | 10/05/05 | |
| GONZALEZ | Brenda | | Los Angeles Superior Court | VF012385 | 05/18/17 | |
| GONZALEZ | Daniel | E. | Sacramento Superior Court | 34-2012-00134527 | 02/19/16 | |
| GONZALEZ | Luis | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Marco | | Los Angeles Superior Court | BC700077 | 11/14/18 | |
| GONZALEZ | Maria | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Raul | Marin | Los Angeles Superior Court | BC127349 | 07/12/95 | Order states specifics. |
| GONZALEZ | Rose | | Los Angeles Superior Court | BS053662 | 10/15/98 | Order states specifics. |
| GOO | Yang | Mo | Orange Superior Court | 30-2023-01316297 | 09/01/23 | |
| GOODHART | Alexander | | Sonoma Superior Court | SCV232990 | 11/04/03 | |
| GOODWIN | Eddie | | Los Angeles Superior Court | KD072453 | 06/19/17 | |
| GOOLSBY (F-19778) | Thomas | | Kern Superior Court | S1500CL266864LSE | 10/09/12 | |
| GOOSBY, JR. | Andrew | | Los Angeles Superior Court | BC346910 | 06/13/06 | |
| GOSSMAN | Sanford | I. | Marin Superior Court | SC108587A | 06/08/99 | |
| GOSSMAN | Sanford | I. | Marin Municipal Court | V931462 | 11/30/93 | |
| GOTTSCHALK | Ronald | | Orange Superior Court | 30201300625017 | 02/11/14 | |
| GOTTSCHALK | Ronald | | Orange Superior Court | 30201300666115 | 03/07/14 | |
| GOUCH-ONASSIS | Deborah | Elizabeth | Los Angeles Superior Court | 16STSC02527, 16STSC02530 16STSC05891, 16STSC05919 16STSC07169, 17STSC00659 17STSC00767, 17STSC07997 | 04/27/18 | formerly Foster, formerly Lockett |
| GOUGH-AOSHIMA | Jeff | S. | San Diego Superior Court | 2008-79935 | 03/27/09 | |
| GOVINDAN | Palani | | Los Angeles Superior Court | BC122129 | 07/18/95 | |
| GOYENS | C | D | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GOYENS | CDPP | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | CDPR | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | CDPR | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D.A. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Document Preparer | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Freddie | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Kamaal | R. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | O'Levia | Del-Agape | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Olevia | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL WILLIAMS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DBA DOCUMENT PREPARER GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOC PREP GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS LIVING/WORK SPACE PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION FOR REPAIRS AGENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS TENANT IN POSSESSION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS-PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOZIKER | Genne | | Orange Superior Court | 17D007559 | 08/27/24 | |
| GRANT | Daryl | | Sacramento Superior Court | 00AS04794 | 06/04/02 | |
| GRANT | Miesha | | Los Angeles Superior Court | BP114689 | 02/25/20 | AKA Misha Grant, AKA Ayisha Grant |
| GRANT | Sherry | | Los Angeles Superior Court | BP114689 | 02/25/20 | AKA Sherri Grant |
| GRASSI | David | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | H. | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | Hillel | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSO | Eugene | | San Diego Superior Court | N59028 | 07/16/93 | |
| GRASSO | Eugene | | San Diego Superior Court | N60008 | 07/16/93 | |
| GRAVATT | Adiel | | Los Angeles Superior Court | TCO28626,27,28,31,32 85,86,87,89,90,91,92 | 09/07/17 | |
| GRAVEN | Will | | San Bernardino Superior Court | CIVVS903689 | 09/03/09 | |
| GRAVES | Michael | Ben | Court of Appeal, 2nd Dist, Div 8 | B262225 | 07/24/15 | |
| GRAY | Gracie | | Los Angeles Superior Court | BC110668 | 11/07/95 | |
| GRAY (C-32633) | Ricky | | Kings Superior Court | 11C0190 | 09/27/11 | |
| GREEN | Nikira | | Los Angeles Superior Court | NF013374 | 02/25/20 | |
| GREEN | Tina | | Los Angeles Superior Court | BC355435 | 12/11/06 | |
| GREENBERG | Robert | I. | Orange County (South) Muni Ct | 1534 | 06/12/95 | Order states specifics. |
| GREENE | Cedric | | Court of Appeal, Third District | B218223 | 09/22/10 | |
| GREER | Brian | | Court of Appeal, First District | A125741 | 06/25/10 | |
| GREER | Brian | | Court of Appeal, First District | A126623 | 06/25/10 | |
| GREER | Paul | S. | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GRIFFITH | Joseph | | Merced Supeior Court | 23CV-00137 | 04/18/25 | |
| GREGORY | Adela | | Los Angeles Superior Court | BC398253 | 09/21/11 | aka Adela Gregory Ohanesian |
| GRIGGS | Nicole | | Santa Barbara Superior Court | 21CV04146 | 07/18/23 | Nicole Denise Griggs |
| GRIGSBY | Kenneth | L. | Alameda Superior Court | 7332892 | 09/15/94 | |
| GRIMES | Jerome | L. | San Francisco Superior Court | PES-12-295916 | 01/09/14 | |
| GRIMES (D72759) | Joseph | | Kern Superior Court | S1500CV274858WDP | 11/02/12 | |
| GRIMES, SR. | Phillip | E. | Solano Superior Court | FCS026386 | 02/23/06 | |
| GRIMM | Glenn | Christian | Sacramento Superior Court | 06FL05581 | 08/18/10 | |
| GROSS | Elena | | Riverside Superior Court | IND098669 | 01/21/11 | |
| GROSZ | Robert | W.G. | Los Angeles Superior Court | BC519399 | 10/31/14 | |
| GRUDZINSKI | Christina | B. | Orange County Superior Court | 753438 | 01/16/98 | |
| GSCHWEND | Mary | Ann | Contra Costa Superior Court | WS020208 | 07/18/08 | |
| GUAJARDO | Miraya | Elena | Los Angeles Superior Court | 18STPT02820 | 01/06/20 | |
| GUERRA | Angie | Cristina | Orange Superior Court | 09D011475 | 08/20/24 | |
| GULBENKIAN | Paul | | San Francisco Superior Court | 946688 | 02/24/93 | |
| GUPTA | Sushant | | Los Angeles Superior Court | 24STLC04501 | 10/14/24 | |
| GUPTA | Vinay | | San Bernardino Superior Court | SCVSS84277 | 08/02/07 | |
| GURALINK | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | |
| GUTHRIE | Michael | | Los Angeles Superior Court | LS016410 | 11/25/08 | |
| GUTIERREZ | Marco | | Alameda Superior Court | RG14719793 | 10/30/14 | |
| GUTIERREZ | Tammy | | Kern Superior Court | BCV-18-101636 | 12/17/18 | |
| GUY | Edward | Leon | Los Angeles Superior Court | 21STCV02805 | 06/30/21 | |
| GUZMAN | Dawn | Renee | Sonoma Superior Court | SFL51683 | 05/20/24 | |
| GUZZETTA | Larry | | Riverside Superior Court | INC012295 | 10/17/02 | |
| GWIN | Jinny | | Sacramento Superior Court | 13FL04926 | 09/20/19 | AKA Jinny Gwin Breschini AKA Jinny Breschini |
| HA | Hung | | Alameda Superior Court | 2002074172 | 01/24/05 | |
| HA | Thuan | Huy | Orange Superior Court | 3.02017E+13 | 09/28/17 | |
| HAACKE | Rodney | | Riverside Superior Court | MCC2000862 | 04/06/22 | |
| HABIB | Yasmin | | Alameda Superior Court | HF1890511 | 09/19/24 | |
| HADDOCK | Kevin | A.E. | San Joaquin Superior Court | 39200900212210PRPLSTK | 09/07/12 | |
| HADSELL | Christopher | James | Contra Costa Superior Court | D1100775 | 05/03/16 | |
| HAGE | Ghassan | | Santa Clara Superior Court | 20136FL010520 | 08/01/17 | |
| HAGGARD | Daniel | | Humboldt Superior Court | FL940776 | 01/21/03 | |
| HAGHNAZARIAN | Lala | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAGHNAZARIAN | Leilyan | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAGHNAZARIAN | Osheen | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAKIMIAN | Bijan | | San Bernardino Superior Court | CIVDS1714303 | 05/29/18 | |
| HALE | Myron | | Los Angeles Superior Court | BC677288 | 07/20/18 | |
| HAILE | Tsegai | | Sonoma Superior Court | SFL-090902 | 01/14/25 | |
| HALIMI | Evelyn | | Los Angeles Superior Court | SC109456 | 06/29/12 | (also see Azita Zendel) |
| HALL | Annie | | Los Angeles Superior Court | BC470105 | 04/20/12 | |
| HALL | David Jr. | | Los Angeles Superior Court | 19STLC03737 | 12/17/19 | |
| HALL | Monica | Rene | Los Angeles Superior Court | 19STLC03737 | 12/17/19 | |
| HALL | Nathan | | Marin Superior Court | CIV16025021 | 09/19/17 | |
| HALLETT | Darrell | | Orange Superior Court | 30-2017-00935903 | 10/06/22 | |
| HALLIGAN | Marjory | A. | San Francisco Superior Court | PTR11294184 | 05/26/17 | |
| HALLIWELL | Michael | | Sonoma Superior Court | MCV191306 | 04/17/09 | |
| HALSTEAD | Gary | | Los Angeles Superior Court | SF001096 | 02/04/13 | rec'd second order file date 11/13/13 |
| HALTERMAN | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| HAMILTON | Paul | C. | Marin Superior Court | CIV1503123 | 04/18/17 | |
| HAMMERSTROM | Bruce | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAMMICK | Candace | L. | Sacramento Superior Court | 14FL01738 | 02/07/19 | |
| HAMMLER | Allen | | Sacramento Superior Court | 34201600197599 | 02/23/17 | |
| HAMMONDS | Gloria | Mae | Alameda Municipal Court | 538761 | 06/23/93 | |
| HAN | Kwang | Wei | Orange County Superior Court | 791685 | 08/24/98 | |
| HANCOCK | Anne | | Contra Costa Superior Court | MSC20-00274 | 06/30/20 | |
| HANEY | Monte | | Lassen Superior Court | 61655 | 12/13/18 | |
| HANSEN | Gregg | | Marin Superior Court | CIV1802175 | 08/20/19 | |
| HANTZIS | Andrew | | Orange County Superior Court | 30-2013-00643242 | 02/23/15 | |
| HAQUE | Serajul | | Santa Clara Superior Court | 103CV004961 | 05/11/04 | |
| HAQUE | Simon | M. | Santa Clara Superior Court | 104FL119967 | 08/14/06 | |
| HARCHOL | Amy | | Orange County Superior Court | 30201000352550 | 12/06/10 | |
| HARDAWAY (P-45579) | Sonny | Ray | Kings Superior Court | 05C0021 | 07/29/05 | |
| HARGREAVES | Philip | | San Diego Superior Court | SC692146 | 01/31/96 | Order states specifics. |
| HARMS | Dale | | Contra Costa Superior Court | MSC20-00236 | 09/08/20 | |
| HARPER | Daniel | | Fresno Superior Court | 13CECL02971 | 08/30/13 | |
| HARPER | Paul | | Los Angeles Superior Court | NC030129 | 07/24/01 | |
| HARRELL | Joshua | Neil | Sacramento Superior Court | 34201600195189CUMMGDS | 09/12/17 | |
| HARRELL, SR. | Paul | A. | San Francisco Superior Court | 301591 | 10/22/99 | Order states specifics. |
| HARRIS | Christopher | | Los Angeles Superior Court | 18LBUD00786 | 02/08/21 | |
| HARRIS | DiWanna | | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna Elizabeth Baskins, DiWanna E. Baskins Harris |
| HARRIS | Jacqueline | | Los Angeles Superior Court | 18STRO04276 | 07/31/18 | |
| HARRIS | Marlyn | | Los Angeles Superior Court | LAM02M00280 | 03/01/02 | |
| HARRIS | Michael | | Los Angeles Superior Court | BC576373 | 08/12/15 | |
| HARRIS | Stacy | C. | Orange County Superior Court | 30201100532451 | 08/10/12 | |
| HARRIS | Star | | Los Angeles Superior Court | NC044390 | 11/13/12 | |
| HARRIS (G36394) | Wayde | Hollis | Solano Superior Court | FCS056147 | 06/30/21 | |
| HARRISON | Carla | | Los Angeles Superior Court | YF001925 | 10/26/01 | |
| HARRISON | Patrina | | San Francisco Superior Court | CGC-24-617885 | 04/17/25 | |
| HARSINI | Mike | | Los Angeles Superior Court | 19STPB10938 | 07/08/24 | |
| HARSINI | Mehdi | | Los Angeles Superior Court | 19STPB10938 | 07/08/24 | |
| HARTER | David | N. | San Diego Superior Court | SB006183 | 03/18/98 | |
| HARTFIELD | Jerome | | Nevada Superior Cout | CU0000067 | 07/27/22 | |
| HARTMAN | Robert | C. | San Francisco Superior Court | CGC12517400 | 01/01/13 | |
| HARTUNIAN | Papken | S. | Los Angeles Superior Court | 98K13311 | 05/16/00 | |
| HARVILLE | Quincy | | Los Angeles Superior Court | 92K07562 | 08/15/95 | |
| HARZINSKI | Michael | | Los Angeles Superior Court | SC114780 | 01/30/13 | |
| HASSMAN | Sara | | Orange Superior Court | 09D002792 | 09/30/16 | |
| HASTINGS | Kimberly | S. | Santa Clara Superior Court | 2013-1-CV-256494 | 03/13/20 | |
| HATFIELD | Michael | O | Plumas Superior Court | FL20-00072 | 08/30/23 | |
| HATHAWAY | Darlene | Ann | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| HAVENS | Warren | | Alameda Superior Court | 2002-070640 | 06/13/19 | |
| HAWKINS | Joe | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | P. | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | Pat | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | (Joe Pat) | San Francisco Superior Court | CDC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Yancy | | Los Angeles Superior Court | BC055678 | 07/29/93 | |
| HAWKS | Dixianne | | Orange County Superior Court | NC036943 | 05/11/07 | |
| HAYCOCK | Don | H. | Los Angeles Superior Court | BC467531 | 01/05/12 | |
| HAYCOCK | Don | H. | Court of Appeal, 2nd Dist., Div 3 | B236803 | 10/30/12 | |
| HAYES | Arika | | Los Angeles Superior Court | BC565496 | 03/03/15 | a.k.a. Arika Hayes Matelyan |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAYES | Chase | | San Diego Superior Court | GIC840834 | 07/11/05 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653618 | 09/21/92 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653619 | 09/21/92 | |
| HAYES | Joseph | M. | San Deigos Superior Court | 653619 | 09/21/92 | |
| HAYES | Michael | | Los Angeles Superior Court | NC013213 | 12/02/94 | |
| HAYES | Joseph | M. | San Diego Superior Court | 653618 | 09/21/92 | |
| HAYNES | Barbara | | Court of Appeal, Fifth District | F063789 | 07/17/12 | |
| HAYNIE | Gary | W. | Santa Clara Superior Court | 106CV059813 | 07/12/06 | |
| HAZARI | Cyrus | | Santa Clara Superior Court | 16CV295730 | 08/27/21 | |
| HEALY | Kevin | M. | Sacramento Superior Court | 04AS01711 | 07/28/08 | |
| HEBERT | Patricia | | Humboldt Superior Court | CP110238 | 09/18/12 | |
| HEDJAZI | Toofan | | Orange County Superior Court | 30201200592941 | 04/29/13 | |
| HEDMAN | Adrialyn | Varilla | San Joaquin Superior Court | STKCVUF20140008254 | 01/30/17 | |
| HEDMAN | Keith | Olin | San Joaquin Superior Court | STKCVUF20140008254 | 01/30/17 | |
| HEDRINGTON | Orlonzo | | Fresno Superior Court | 24CECG04484 | 05/27/25 | |
| HEILMAN (H-76785 B-6-239) | Thomas | J. | Solano Superior Court | FCS041028 | 08/26/13 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156417 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1110991 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156866 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156915 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1132324 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037548 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037549 | 08/30/04 | |
| HEKKING | Fred | | Santa Clara Superior Court | 104FL118424 | 12/03/12 | |
| HEMBREE | Wendy | Lynn | Butte Superior Court | 22FL01549 | 02/06/24 | |
| HENDERSON | Damon | | Los Angeles Superior Court | CF028063 | 11/22/95 | |
| HENDERSON | Glenn | | Los Angeles Superior Court | SC085392 | 09/19/05 | |
| HENDERSON | Helen | J. | San Bernardino Superior Court | FAMSS1504949 | 05/05/21 | |
| HENDERSON | Lisa | Renee | Alameda Superior Court | RG19-018342 | 11/15/19 | |
| HENSLEY | Barry | Lyn | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Gary | Lee | Ventura Superior Court | P68549 | 12/01/94 | |
| HENSLEY | Terry | Lou | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Wanda | R. | Ventura Superior Court | P68549 | 12/01/94 | |
| HERNANDEZ | Luis | E. | Los Angeles Superior Court | BC233851 | 01/31/01 | |
| HERNANDEZ | Mary | | San Bernardino Superior Court | SCVSS113578 | 06/11/04 | |
| HERRERA | Nelson | R. | Santa Clara Superior Court | 19CV342541 | 08/08/19 | |
| HERRERA | Nenebeth | T. | Santa Clara Superior Court | 19CV342541 | 08/08/19 | |
| HERRERA | Rodolfo | | Riverside Superior Court | FLRI2108401 | 06/30/23 | |
| HERRERA, SR. | Bruce | | San Joaquin Superior Court | 231249 | 01/21/92 | |
| HERRMANN | J.D. | | Orange County Superior Court | 769909 | 10/03/97 | |
| HERSHEY | Carol | Marie | Los Angeles Superior Court | BD370715 | 12/28/10 | |
| HERSHIPS | Howard | | San Francisco Superior Court | CGC02405248 | 11/25/03 | |
| HERSHIPS | Howard | R. | Yolo Superior Court | CV2023-56 | 02/14/23 | |
| HEWLETT | Patricia | | San Francisco Superior Court | CGC17557112 | 07/11/17 | |
| HEX | Mark | William Thomas | Riverside Superior Court | RIP 10001440 | 03/28/03 | See also Mark William Thomas |
| HICKS | Kerry | | Ventura Superior Court | D323616 | 07/10/08 | |
| HICKS (B-80852) | Michael | | Monterey Superior Court | M93834 | 02/22/10 | |
| HICKS | Michael | | San Bernardino Superior Court | CIVRS 1208355 | 06/15/15 | |
| HIETT | DeeDee | | Stanislaus Superior Court | CV-21-4972 | 10/03/22 | |
| HIGHTOWER | Erica | | Los Angeles Superior Court | 23STRO07262 | 12/12/23 | |
| HILL | Carla | | San Diego Superior Court | 37201500033064CUPOCTL | 01/03/17 | aka Carla Stivers |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HILL | Richard | E. | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Richard | Edward | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Rick | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Claire | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Smolka | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILTON | Courtney | | Court of Appeal Second District | B313337 | 05/20/22 | |
| HINDRA | Etta | | Los Angeles Superior Court | BC645975 | 01/22/18 | |
| HIRAMANEK | Adil | | Santa Clara Superior Court | 109FL149682 | 06/22/10 | |
| HIROSE (SOEDA) | Yumiko | | Santa Barbara Superior Court | 16CV01004 | 05/17/16 | |
| HO | Loan | Thi | Orange Superior Court | 01D001336 | 01/22/20 | AKA Lora Ho |
| HO | Lora | | Orange Superior Court | 01D001336 | 01/22/20 | AKA Loan Thi Ho |
| HO | Loan | Thi | Orange Superior Court | 01D001336 | 06/02/21 | AKA Lara Ho |
| HO | Lara | | Orange Superior Court | 01D001336 | 06/02/21 | AKA Loan Thi Ho |
| HOANG | Lan | Thi | Los Angeles Superior Court | YC057317 | 07/30/09 | |
| HOBBS | Earl | A. | Los Angeles Superior Court | NC061882 | 11/07/18 | |
| HOCKETT | John | | Humboldt Superior Court | DR9900936 | 11/30/00 | |
| HODGE | Chala | Rekay | Los Angeles Superior Court | BP081816 | 01/09/25 | |
| HODGE | Chala | Rekay | Los Angeles Superior Court | 17STPB08490 | 05/20/24 | |
| HOCKMUTH-NOWELL | Joyce | | Sacramento Superior Court | 536367 | 10/20/93 | |
| HOEKE, JR. | Victor | | Contra Costa Superior Court | D1205233 | 08/03/16 | |
| HOELZEL | Lucy | | Los Angeles Superior Court | LC007230 | 04/15/92 | |
| HOFFMAN | Kasey | F. | Kings Superior Court | 18C-0238 | 05/31/19 | |
| HOFFMAN | Rachel | J. | Riverside Superior Court | IND066863 | 01/14/09 | |
| HOLDEN | Yvonne | | Placer Superior Court | SCV0013925 | 11/06/02 | |
| HOLGUIN | Jonathan | | Los Angeles Superior Court | VF009588 | 06/18/18 | |
| HOLLYWOOD | Arogant | | Los Angeles Superior Court | BC607945 | 04/11/16 | aka John Walton |
| HOLMES | Michael | | Los Angeles Superior Court | 21PSCV00857 | 02/15/22 | |
| HOLMES | Robert | | Santa Clara Superior Court | 199FL088675 | 09/14/06 | |
| HOLMSTRAND | Sue | Ellen | Trinity Superior Court | 01CV106 | 02/11/02 | |
| HOLSWORTH | Susan | | Placer Superior Court | S-DR-0051013 | 03/01/22 | |
| HOLTZ | Benjamin | | San Diego Superior Court | 18FL007268N | 11/02/21 | |
| HOLTZ | Karen | Reich | San Bernardino Court | VFLVS09709 | 04/21/09 | |
| HOME EQUITY LINE PLAN | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| HONG | Juan | | Orange County Superior Court | 07CC11902 | 04/28/11 | |
| HOOD | Antonio | | Los Angeles Superior Court | BC580829 | 03/28/16 | |
| HOOK | James | Patton | Orange County Superior Court | 02CC06223 | 08/05/02 | |
| HOPKINS | Randell | Albert | San Bernardino Superior Court | FV 1018838 (CIVDS 1504364) | 06/19/15 | |
| HOPPING | Diana | Rais- | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HOPPING | Nicholas | | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HOPPING | Stephanie | M. | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HORSPOOL | William | F. | Riverside Superior Court | RIC10021157 | 03/24/11 | aka William Farley Horspool |
| HORSPOOL | William | Farley | Riverside Superior Court | RIC10021157 | 03/24/11 | |
| HOSSEINI | Tahereh | | Orange County Superior Court | D349428 | 10/27/06 | |
| HOUSTON | Helen K. | McGowan | Los Angeles Superior Court | KC049471 | 03/20/07 | |
| HOUSTON | Jon | Lloyd | Sacramento Superior Court | 34201600200823CUMMGDS | 03/05/19 | |
| HOUSTON | Kelvin | | San Joaquin Superior Court | STKCVUCR20160001489 | 06/09/16 | |
| HOWARD | John | | Los Angeles Superior Court | BC057750 | 11/02/93 | |
| HOWARD | Sonya | | Los Angeles Superior Court | 23STCV03740 | 05/22/23 | |
| HOWELL | Marc | DeWayne | Los Angeles Superior Court | BC608783 | 04/25/16 | |
| HOWELL | Ronnie | | Court of Appeal, 5th Dist | F055047 | 01/26/09 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HOWELL | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| HSU | John | | Alameda Superior Court | RG08428582 | 06/03/09 | |
| HUANG | Han | Jing | Sacramento Superior Court | 70001788-70001818 | 11/03/17 | |
| HUANG | Yong | Tan | Santa Clara Superior Court | 104CV028465 | 08/30/12 | |
| HUBBARD | Donald | | Sacramento Superior Court | 34201700211640 | 07/27/17 | |
| HUBBARD | Myrna | | Sacramento Superior Court | 34200800012044CUPNGDS | 08/27/08 | |
| HUBBARD | Wendy | Elaine | Los Angeles Superior Court | BS020492 | 12/23/92 | |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL270941 | 06/17/13 | Minute order 6/20/2013 |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL274128LSE | 06/17/13 | Minute order 6/20/2013 |
| HUFFMAN | Susan | | Monterey Superior Court | M36567 | 09/05/97 | |
| HUFNAGEL | V. | Georges | Los Angeles Superior Court | SC046397 | 11/13/98 | aka Vicki G. Hufnagel |
| HUFNAGEL | Vicki | G. | Los Angeles Superior Court | SC046397 | 11/13/98 | aka V. Georges Hufnagel |
| HUGHES | Jonathan | Jay E. | Sonoma Superior Court | 180076 | 10/21/94 | |
| HUGHES | Regina | | Los Angeles Superior Court | BD130964 | 11/24/93 | |
| HUGHES, SR. | Phillip | E. | Los Angeles Superior Court | BC578583 | 07/13/15 | |
| HUH | Eun | Cathy | Los Angeles Superior Court | BC609613 | 09/01/16 | |
| HUMAN | Siavash | | Los Angeles Superior Court | SC034673 | 03/15/95 | |
| HUME | Edward | | Ventura Superior Court | 56201100398713CUBTVTA | 12/16/11 | |
| HUME | William | Snow | Orange County Superior Court | A219294 | 01/26/06 | |
| HUMBLE | Fred | | Los Angeles Superior Court | 21VEFL01100 | 05/10/23 | |
| HUMPHREY | Barbara | | Los Angeles Superior Court | SC101482 | 06/29/09 | |
| HUMPHREY | Joyce | | Solano Superior Court | FCS048007 | 05/15/19 | |
| HUNG | Joseph | | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Barbara | Ann | Fresno Superior Court | 02CECG00387 | 03/05/02 | |
| HUNT | Irvin | D. | Los Angeles Superior Court | BC216068 | 01/31/00 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23916 | 01/29/04 | |
| HUNT, JR. | Clarence | A. | San Francisco Superior Court | 983241 | 06/22/98 | |
| HUNTER | Crystal | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| HUNTER | Lucienne | | Contra Costa Superior Court | C0400532 | 03/02/05 | |
| HUPP | Aristea | | Riverside Superior Court | RIC1515215 | 08/04/17 | |
| HUPP | Paul | | Riverside Superior Court | RIC1216945 | 01/02/14 | |
| HURST | Sammy | Earl | Orange County Superior Court | 99NC14580 | 07/20/01 | |
| HURST | Sammy | Earl | San Francisco Superior Court | 980671 | 11/22/96 | |
| HUTCHINSON | C.C. | | San Francisco Superior Court | 183518 | 09/05/02 | |
| HUTCHISON | M | Peter | Lake Superior Court | 37769 | 09/04/18 | |
| HUTCHISON | Rosiland | Camille | Los Angeles Superior Court | 25WCSC00738 | 07/08/25 | |
| HUTTON | Dolores | Adele | Los Angeles Superior Court | BS012979 | 04/20/93 | |
| HUYNH | Emily | | Orange Superior Court | 16D005246 | 01/29/21 | |
| HYON | Junho | | Solano Superior Court | FCS048068 | 05/11/17 | |
| HYSELL (K77684/A5210L) | Douglas | William | Fresno Superior Court | 12CECG03131 | 05/15/13 | |
| HYTKEN | Kent | | San Diego Superior Court | 27300800095107CUBCCTL | 09/24/09 | |
| IBANEZ | Brenda | Patricia | Los Angeles Superior Court | 19WHFL01547 | 05/12/21 | |
| IBARRA | Adam | S. | Alameda Superior Court | RG05223164 | 12/14/05 | |
| IBRAHIM | Joseph | | Los Angeles Superior Court | BC074775 | 03/03/94 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| IGLESIAS DE DIOS DE LA PROFECIA | | | Los Angeles Superior Court | KC069825 | 02/13/18 | aka First Christian Church of Baldwin Park, 3727 Gibson Rd. #3, El Monte, CA 91731; Families Volunteer Programs Foundation, 8413 Cheyenne St., Downey, CA 90242, Maria De Jesus Ramirez, 3727 Gibson Rd. #3, El Monte, CA 91731, Francisca Montalvo Alvarez, 809 South Glendora Ave., West Covina, CA 91790; 5) Francisco Osorio aka Francisco Osorio Romero, 3749 Paddy Lane, Baldwin Park, CA 91706 |
| IGNACIO | Tevis | R. | Santa Clara Superior Court | 197FL071025 | 10/01/98 | |
| III POWERS | William | | San Luis Obispo Superior Court | 23CVP-0159 | 05/20/25 | |
| ILAW | Miguel | | Santa Clara Superior Court | 111CV206521 | 07/26/12 | |
| INFINITY (C27692) | | | Riverside Superior Court | BLC003030 | 01/24/05 | |
| INGHAM | Leslie | | Riverside Superior Court | PSC1403189 | 09/23/14 | |
| IWUOHA | Emeka | Iwuoha | Orange County Superior Court | 01CL07180 | 03/20/02 | |
| IZMAILOVA | Elmira | | Court of Appeal, 2nd Dist, Div 5 | B083076 | 11/01/94 | |
| **JACKSON** | **Amphilous** | | **Los Angeles Superior Court** | **24STCV20259** | **05/14/25** | |
| JACKSON | Carlos | | Los Angeles Superior Court | BC472822 | 06/19/14 | |
| JACKSON | Christopher | | Riverside Superior Court | MCP1300789 | 06/28/18 | |
| JACKSON | Curtis | Renee | Solano Superior Court | FCS051103 | 01/23/19 | |
| JACKSON | Fred | Jay | Kern Superior Court | BCV-21-101400JEB | 10/04/22 | |
| JACKSON | Gilfert | Welton | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACKSON | Ladarious | | Sacramento Superior Court | 24CV020209 | 03/21/25 | |
| JACKSON | Ladarious | C. | Sacramento Superior Court | 24CV014070 | 07/03/25 | |
| JACKSON | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | aka Martha B. Alvarez |
| JACKSON | Nicole | Y. | Los Angeles Superior Court | 19STLC02275 | 12/02/21 | |
| JACKSON | Nicole | Y. | Los Angeles Superior Court | BS170641 | 12/17/21 | |
| JACKSON | Nicole | V. | Los Angeles Superior Court | 20STLC01042 | 10/16/23 | |
| JACKSON | Welton | | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACOBOWITZ | Irwin | | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| JACOBOWITZ | Pearl | H | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| JACOBS | Willette | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| JACOBSEN | Robert | | Contra Costa Superior Court | MSD20-03656 | 05/01/24 | |
| JAHANSHAHI | Shahrouz | | Los Angeles Superior Court | 20STCV28899 | 10/17/23 | |
| JAHANSOUZ | Nazzee | | Orange County Superior Court | 30201000415085 | 03/03/11 | |
| JAIME | Olivia | | San Bernardino Superior Court | CIVDS1802109 | 11/06/18 | |
| JAIME | Steve | | San Bernardino Superior Court | CIVDS1802109 | 11/06/18 | |
| JAKUBCZAK | Crystal | M. | Trinity Superior Court | 04CV019 | 06/24/04 | |
| JANEKE | Charles | | Los Angeles Superior Court | 23STCP01424 | 03/25/24 | |
| JANOSSY | Hajnal | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOSSY | Paul | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOUSEK | Richard | | Los Angeles Superior Court | SC062583 | 08/08/02 | |
| JARA | Miguel | | Los Angeles Superior Court | 18STCV06964 | 05/08/19 | |
| JARAMILLO | Paul | | Merced Superior Court | 9372 | 02/09/06 | |
| JARRETT, JR. | Robert | L. | Los Angeles Superior Court | BS127162 | 03/30/11 | |
| JAUCH | Cory | Ryan | Plumas Superior Court | FL0121903 | 11/15/17 | |
| JAVANBAKHSH | Parisa | | Santa Clara Superior Court | 16FL175505 | 06/08/18 | |
| JAVIDI | Massoud | | Contra Costa Superior Court | D17-05734 | 07/01/21 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | 102CV809832 | 06/13/11 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | CV 809832 | 10/23/02 | |
| JEFFERSON | Jamie | D. | Los Angeles Superior Court | BC365491 | 11/13/07 | |
| JENAN | Roger | Lewis | Tulare Trial Courts | 97181220 | 03/23/98 | |
| JENG | Larry | I. | Los Angeles Superior Court | BC187505 | 07/28/98 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| JENKEL | John | | Sonoma Superior Court | SCV242315 | 01/12/09 | |
| JENKINS | Michael | | Los Angeles Superior Court | 22STCV32021 | 02/01/23 | |
| JENKINS | Ralph | Cornell | Santa Cruz Superior Court | CV174133 | 06/25/12 | |
| JENKINS | Storm | Earl | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| JENNINGS | Kellis | | Los Angeles Superior Court | 24STCV02520 | 02/28/25 | |
| JENNINGS | Laurence | J | Alameda Superior Court | HG21100522 | 02/24/25 | |
| JHAVERI | Ashok | B. | Fresno Superior Court | 5981311 | 11/19/97 | |
| JIANG | Yvonne | | Los Angeles Superior Court | 17K05412 | 08/10/20 | |
| JIMENEZ | Lilly | | Santa Barbara Superior Court | 22FL00909 | 06/01/22 | |
| JIMENEZ | Maria | | Riverside Superior Court | RIC1811854 | 11/29/18 | |
| JOHN | Aleyamma | | Court of Appeal, 2nd Dist, Div 3 | B236441 | 04/18/12 | |
| JOHNSON | Andre | | Fresno Superior Court | 05CECG00654 | 07/06/05 | |
| JOHNSON | Anita | M. | Los Angeles Superior Court | 19STCV20641 | 09/12/19 | |
| JOHNSON | Anthony | | Los Angeles Superior Court | EF001794 | 02/07/11 | |
| JOHNSON | Corrie | | Santa Clara Superior Court | 18CV323923 | 07/11/24 | |
| JOHNSON | Julius | | Los Angeles Superior Court | BC537293 | 04/16/15 | a.k.a. Julius Johnson, Jr. |
| JOHNSON, JR. | Julius | | Los Angeles Superior Court | BC537293 | 04/16/15 | a.k.a. Julius Johnson |
| JOHNSON | Kelly | S. | Orange Superior Court | 30-2019-01075365 | 09/09/20 | |
| JOHNSON | Kent | | El Dorado Superior Court | SC2018-0141 | 07/11/22 | |
| JOHNSON | Mildred | | San Diego Superior Court | SC110537 | 04/24/01 | |
| JOHNSON | Oshay | L. | Sacramento Superior Court | 34201600194612CUCRGDS | 11/08/16 | CDC # H-74683 |
| JOHNSON | Renee | | San Diego Superior Court | 37200900097215CUMMCTL | 06/17/10 | |
| JOHNSON | Renee | | San Diego Superior Court | 37201100071532CUPTEC | 12/21/11 | |
| JOHNSON | Sharon | | Los Angeles Superior Court | 18STCV09829 | 09/01/20 | Originally deemed a vexatious litigant 08/22/19 but no pre-filing order was filed until 09/01/20 |
| JOHNSON | Tonja | | Sacramento Superior Court | 16DV02367 | 12/02/16 | |
| JOHNSON, JR. | Warren | Nathaniel | Los Angeles Superior Court | BC349760 | 08/14/06 | |
| JOHNSON, SR. | Billy | Joe | Kern Superior Court | S1500CV278353 | 06/13/13 | |
| JOHNSTON | Mark | Alan | Butte Superior Court | 119136 | 07/31/97 | |
| JOLIVETTE | Paul | | Kern Superior Court | BCM-15-000016 | 12/09/15 | |
| JOLIVETTE | Paul | Patrick | Solano Superior Court | MISC001772 | 01/21/14 | Order shall additionally apply to any filing submitted on behalf of Jolivette by any person or entity identifying or associating with Jolivette as an "agent" or "representative." |
| JONES | Annamarie | | Modoc Superior Court | FL05059 | 07/06/05 | |
| JONES | Brent | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Brent | O. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Darryl | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| JONES | Earl | | Los Angeles Superior Court | SCC016584 | 03/23/95 | Order states specifics. |
| JONES (CDC#P85158) | Frederick | | Lassen Superior Court | 54688 | 01/10/12 | aka Hakim Ali Akbar |
| JONES | Jason | Earl | Court of Appeal, 5th Dist | F068915 | 03/03/14 | |
| JONES | Jason | Earl | Kern Superior Court | S1500CV279498DRL | 10/01/13 | |
| JONES | Jerri | L. | Los Angeles Superior Court | 19AVRO00603 | 09/20/19 | |
| JONES | Joque | C. | San Diego Superior Court | GIC752621 | 10/06/00 | |
| JONES | Kathy | | Orange County Superior Court | SC50567 | 05/31/01 | |
| JONES | Lloyd | | Placer County Superior Court | S-CV-0043244 | 07/08/20 | |
| JONES | Marcus | | Court of Appeal, 2nd Dist, Div 5 | B166903 | 12/26/03 | |
| JONES | Pamela | | Alameda Superior Court | 24CV070987 | 12/18/24 | |
| JONES | Yago | Blu | Los Angeles Superior Court | SC129128 | 10/18/18 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| JONES-THEOPHILUS | Brett | Randoff Toriano Keeffe Henry Kana-Shapel Hitrappes | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JORDAN | James | | Santa Clara Superior Court | 112CV237692 | 07/24/13 | |
| JOSEPH (K62045) | Alonzo | | San Diego Superior Court | 37-2019-00034482-CU-CR-CTL | 12/29/20 | |
| JOSEPH (K62045) | Alonzo | | Lassen Superior Court | 62205 | 12/01/20 | |
| JOSEPH | Joel | D. | Los Angeles Superior Court | SC124621 | 03/11/16 | |
| JOSH | Angelo | | Los Angeles Superior Court | 21STCV00695 | 03/11/21 | AKA Angelo Yoshannah Scrigna |
| JUAREZ | Robert | | Los Angeles Superior Court | EF492 | 08/20/00 | |
| JUDGE | John | E. | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUDGE | Kathleen | Sean | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUKEBOX | Wes | | Los Angeles Superior Court | 19CHCV00298 | 12/24/19 | AKA Hope Zaragoza |
| JUNIOR POWERS | William | | San Luis Obispo Superior Court | 23CVP-0159 | 05/20/25 | |
| JUSTICE | Carlvin | | Alameda Superior Court | P255524 | 09/12/07 | |
| JUSTICE | Robert | Volney | San Diego Superior Court | PN26420 | 07/29/03 | |
| JUSTINIANI | Dennis | M. | Los Angeles Superior Court | GD060398 | 05/15/24 | |
| K'NAPP | Eric | Charles Rodney | Sacramento Superior Court | 34-2014-00166749 | 11/18/14 | |
| KABKOW | Howard | Arthur | Los Angeles Superior Court | BC119003 | 11/09/95 | |
| KABASINSKAS | Irene | | Sonoma Superior Court | SFL-64945 | 07/08/24 | |
| KAHANE | Jennifer | | Los Angeles Superior Court | 22CHFL01926 | 02/22/23 | |
| KAHOOLYZADEH | Behzad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| KAIGHN | Gregory | R. | Eastern District Court of California | 2:16-cv-02117-KJM-CKD | 04/11/17 | |
| KALAKAY | Michael | Steven | San Diego Municipal Court | 553376 | 01/07/94 | |
| KALAPOS | Elizabeth | | Los Angeles Superior Court | PC015995 | 03/10/97 | |
| KALFOUNTZOS | Nikiforos | | Sacramento Superior Court | 34201000080500 | 01/31/11 | See AMI Electric |
| KALININA | Anastasia | | San Diego Superior Court | 25CU006538N | 04/23/25 | |
| KALIST | Ron | C. | Ventura Superior Court | 56201100397787CUCRVTA | 03/16/12 | |
| KALLABY | David | | Napa Superior Court | 2648992 | 10/29/10 | |
| KALLMEYER | Christine | Caroline | San Diego Superior Court | 637201 | 08/28/91 | |
| KALLMEYER, JR. | James | Gordon | San Diego Superior Court | 637201 | 08/28/91 | |
| KAN WE HELP | | | Lassen Superior Court | 36791 | 08/23/10 | See Elieen Spencer |
| KAO | Chung | | Marin Superior Court | CIV1800434 | 10/19/18 | |
| KAPELUS | Marvin | B. | Los Angeles Superior Court | LC15468 | 02/21/97 | |
| KAPELUS | Marvin | B. | Ventura Superior Court | SC014474 | 01/24/97 | |
| KARADUNIS | Rhonda | | Nevada Superior Cout | CU18083400 | 03/13/19 | |
| KARAVASTEV | Michael | | Santa Clara Superior Court | 21FL004401 | 08/29/24 | |
| KARIM | Abdullah | | Contra Costa Superior Court | MSD20-03803 | 01/16/24 | |
| KARIM-PANAHI | Parviz | | Los Angeles Superior Court | BC496448 | 08/27/13 | |
| KARNAZES | Elizabeth | | San Francisco Superior Court | A167888 | 12/12/23 | aka Betsy Barnson |
| KARONIE | Doan | | Los Angeles Superior Court | BC55477 | 10/09/14 | a.k.a. Karonie Doan, Diep Doan, Diep Mong Doan; Order requires permission from Court prior to filing *any* document. |
| KARRES | Andrew | Gus | Sacramento Superior Court | 01FL06813 | 11/14/12 | |
| KASHFIAN | Angel | | Los Angeles Superior Court | 23VECV00608 | 04/04/24 | |
| KASSAB | Joandark | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KASSAB | Steve | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KATZ | Matthew | | Los Angeles Superior Court | SC079729 | 10/17/06 | |
| KAUFMAN | Kandi | (Gail) | Contra Costa Superior Court | D9804359 | 10/05/00 | |
| KAUFMAN | Lawrence | J. | Los Angeles Superior Court | BC191095 | 09/15/98 | |
| KAVALAN | Isaac | | Alameda Superior Court | HF07330620 | 12/12/13 | |
| KAY | Max | | Los Angeles Superior Court | BC674838 and 39 | 01/29/18 | aka Mansour Khayatzadeh |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KEADING | Kenton | | Contra Costa Superior Court | P16-00402 | 05/21/19 | |
| KEITH | Joan | | San Diego Superior Court | GIE032906 | 10/19/06 | |
| KEKOA, JR. | Curtis | | Court of Appeal, 1st Dist, Div2 | A122018 | 12/08/09 | Order states specifics. |
| KELLEY | Kathryn | Ann | Sierra Superior Court | CV07476 | 10/15/14 | |
| KELMAR | Cheryl | | Santa Barbara Superior Court | 1379714 | 01/17/12 | |
| KENNEDY | Sailor | J. | Los Angeles Superior Court | TC010027 | 05/06/98 | |
| KERBY | Donald | | Orange County Superior Court | 30201500812325 | 06/14/16 | |
| KERNS | Katherine | Schooler | San Diego Superior Court | 37200800150817PRTRNC | 05/14/13 | Also see Jane Schooler |
| KERNS | Katherine | Schooler | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Jane Schooler |
| KERR | Nelson | A. | Orange County Superior Court | 805925 | 08/31/99 | |
| KERR | Nelson | A. | Los Angeles Superior Court | GP011572 | 06/01/07 | Order states specifics. |
| **KESTELMAN** | **Mora** | | **San Francisco Superior Court** | **FDI-21-794827** | **08/25/25** | |
| KEYS | Malaya | Taylor | Contra Costa Superior Court | C23-01767 | 03/27/24 | |
| KEVORKIAN | Antranik | | Los Angeles Superior Court | BC626405 | 02/11/19 | |
| KHADEMI | Davood | | Placer Superior Court | SCV0048901 | 01/11/23 | |
| KHAN | Sinjin | Taidje Mahdi | Los Angeles Superior Court | 19TRCP00273 | 12/06/19 | FKA Christopher Joseph Mowatt |
| KHAN | Mohammad | | Napa Superior Court | 19CV000046 | 10/22/21 | |
| KHAYATZADEH | Mansour | | Los Angeles Superior Court | BC674838 and 39 | 01/29/18 | aka Max Kay |
| KHODAYARI | Bahman | | Los Angeles Superior Court | LC096606 | 04/17/14 | |
| KHOOSHABI | Sasan | Safarzadeh | Los Angeles Superior Court | 93E09147 | 12/29/93 | |
| KIDECKEL | Brent | | Riverside Superior Court | PSC2000944 | 10/19/20 | |
| KIHAGI | Anne | | Los Angeles Superior Court | 21STCV33378 | 02/14/22 | aka Anna Kihagi |
| KILE | Robert | G. | Placer Municipal Court | CV29644 | 05/17/93 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC371416 | 10/18/07 | AKA Howard (Hojeong) Kim, Hojeong Kim |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC377390 | 01/11/08 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC452503 | 04/12/12 | |
| KIM | Hojeong | | Los Angeles Superior Court | BC371416 | 08/13/15 | AKA Howard (Hojeong) Kim, Ho Jeong Kim |
| KIM | Howard | | Los Angeles Superior Court | BC371416 | 08/13/15 | AKA Hojeong Kim, Ho Jeong Kim |
| KIM | Kimi | | Los Angeles Superior Court | 23STCV26561 | 05/14/25 | |
| KINDER | James | M. | San Diego Superior Court | SC137653 | 05/21/03 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1101478 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103292 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103291 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1101528 | 06/06/12 | |
| KING | Gary | E. | San Diego Superior Court | 37-2014-00017915 | 12/18/14 | |
| KING | Jacqueline | | Sonoma Superior Court | SCV236856 | 07/10/07 | |
| KING | John | | Sonoma Superior Court | SCV241522 | 05/09/08 | |
| KING | Sharon | | Los Angeles Superior Court | BC458281 | 09/12/11 | |
| KING | Troy | | San Francisco Superior Court | CGC-20-587138 | 01/05/23 | |
| KING | Will | B. | Orange County Superior Court | 03CL02874 | 04/24/03 | |
| KINGSTON | Bradley | | San Bernardino Superior Court | FAMVS803159 | 07/31/13 | |
| KINNAMON (P-50234) | Todd | Lee | Kings Superior Court | 11C0338 | 11/05/12 | |
| KINNAMON | Todd | Lee | Kings Superior Court | 11 CV 1339 | 05/15/14 | |
| KINNEY | Charles | G. | Los Angeles Superior Court | BC374938 | 11/19/08 | |
| KINNEY | Charles | G. | Court of Appeal, 2nd Dist, Div 2 | B225643 | 12/08/11 | also Kimberly Jean Kempton |
| KINSEY | Carl | M. | Los Angeles Superior Court | BC190123 | 07/20/01 | |
| KIPKIRWA | Lazarus | | Santa Clara Superior Court | CV780435 | 11/16/99 | |
| KIRBY | Anne | Marie | Kern Superior Court | BCV15100496, BCV15100282, BCV15101073, S1500CV280734, S1500CL290999, BCS15001152, | 01/06/16 | |
| KIRKPATRICK | Kylie | Jean | Napa Superior Court | 20CV000084 | 03/05/20 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KITOVER | Arkady | | San Francisco Superior Court | 400044 | 05/02/05 | |
| KITOVER | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | |
| KLAHN, Sr. | Daniel | P. | Alameda Superior Court | RG16838493 | 04/05/17 | |
| KLAZ | Shelly | Panettti | Los Angeles Superior Court | BD342867 | 04/27/09 | |
| KLEIDMAN | Peter | | Los Angeles Superior Court | 19SMCV01711 | 01/13/22 | |
| KNISLEY | Franklin | R. | Court of Appeal, 2nd Dist, Div 4 | B140372 | 09/29/00 | |
| KNOWLES | James | R. | Napa Superior Court | 20CV001335 | 08/24/21 | |
| KOBAYASHI | Yuki | | Los Angeles Superior Court | BC170895 | 11/17/00 | |
| KOBAYASHI | Yukoh | | Los Angeles Superior Court | C698162 | 10/21/92 | Limited to a specific case. |
| KOBYLARZ | Philip | | Alameda Superior Court | 22CV014755 | 04/26/24 | |
| KOHAN | Khanbaba | | Los Angeles Superior Court | BC304625 | 03/04/04 | |
| KOHL | Barry | Steven | Court of Appeal, 2nd Dist, Div 1 | B085736 | 02/21/95 | |
| KOHLMAN | Graciela | | San Diego Superior Court | 37-2019-00006030-CU-MC-CTL | 08/30/24 | |
| KOKLICH (V25135) | Bruce | | Fresno Superior Court | 10CECG02989 | 05/13/13 | |
| KONIECZNY | John | F. | Los Angeles Superior Court | KC019892 | 12/15/97 | |
| KONIGSREITER | Adolf | | Santa Clara Superior Court | 20CV362241 | 06/21/22 | |
| KOONTZ | Kenneth | Roy | Los Angeles Superior Court | YC027055 | 06/01/01 | |
| KOONTZ | Temesha | | Sacramento Superior Court | 07CP01256 | 11/26/07 | |
| KOSLOW | Stan | J. | Solano Superior Court | FFL070261 | 04/21/08 | |
| KOVACEVIC | Carmen | | San Diego Superior Court | GIN017046 | 11/12/02 | |
| KOVACIC | Ninoslav | S. | San Diego Superior Court | GIC795785 | 03/07/03 | |
| KOVARKIZI | Hydouk | | Los Angeles Superior Court | 20CHFL00808 | 12/20/23 | |
| KRAGE | James | A. | Los Angeles Superior Court | VC064999 | 08/31/16 | |
| KRAIN | Lawrence | S. | Orange County Superior Court | 492153 | 03/01/96 | |
| KRASHNA | Quincy | | Alameda Superior Court | RF09469528 | 06/19/18 | |
| KRAUSE | Rudi | | Orange County Superior Court | 10V000168 | 02/04/11 | |
| KRAYZMAN | Larion | | Los Angeles Superior Court | 24STP01666 | 08/29/24 | |
| KRIEHN | Jess | H. | Santa Clara Superior Court | 112CV228641 | 07/09/13 | |
| KROLL | Tillman | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| KROMANN | Dennis | | Sacramento Superior Court | 34200800020329CUDF | 07/08/09 | |
| KROPFL | Kenneth | | Court of Appeal, 2nd Dist, Div 2 | B214067 | 03/01/10 | |
| KUTSKO | Michael | J. | San Francisco Superior Court | 920844 | 12/26/91 | |
| KWON | Byung | | Riverside Superior Court | CVR12204147 | 03/14/23 | |
| L.E.E. | Suki | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Shavon Butler., Nicki Minaj, Ketara Shavon Wyatt |
| LA BOURENE | Jodi | | Marin Superior Court | FL021015 | 04/11/08 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | SCV210852 | 10/21/96 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | 211777 | 07/01/96 | |
| LABTIS | Sado | | Santa Clara Superior Court | 1-14-CV-268799 | 12/24/14 | |
| LACAMBRA | Robert | | Orange County Superior Court | 30-2014-00706834 | 05/26/15 | |
| LACKLAND | Bobbietter | J. | Contra Costa Municipal Court | 26919 | 06/14/93 | |
| LACY | Brenda | Joyce | San Francisco Superior Court | 944947 | 10/28/92 | |
| LAFAZAN | Gwen | R. | Los Angeles Superior Court | PC023731 | 09/24/99 | |
| LAFLAMME | Donald | | Amador Superior Court | 18CVC10472 | 07/20/18 | |
| LAFRENIERE | Zakariah | | Alameda Superior Court | RG06304142 | 04/04/07 | |
| LAGRANGE | Nicole | | Los Angeles Superior Court | BF052206 | 07/25/18 | |
| LAI | Chandler | J. | Alameda Superior Court | C789020 | 11/16/10 | |
| LAI | David | | San Diego Superior Court | 709533 | 08/08/97 | |
| LAI | Van | Kim | Orange County Superior Court | 30201100527755 | 03/16/17 | |
| LAIS | Ronald | E. | Riverside Superior Court | INC046265 | 07/29/05 | |
| **LAKHOUIRI** | **Samir** | | **San Bernardino Superior Court** | **FAMMB2400070** | **05/20/25** | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LAKOTA | Mathew | | Butte Superior Court | 161626 | 05/28/15 | aka Matthew M. Lakota |
| LAKOTA | Matthew | M. | Butte Superior Court | 161626 | 05/08/15 | aka Mathew Lakota |
| LAMANCE | James | | Contra Costa Superior Court | MSN19-1343 | 09/28/23 | |
| LAMANNA | Frank | M. | Los Angeles Superior Court | BS022137 | 08/05/93 | |
| LAMON | Barry | Louis | San Joaquin Superior Court | STK-CV-UCR-2022-0004292 | 09/13/23 | |
| LANCASTER | Jonathan | N. | Placer Municipal Court | SCV-0033431 | 05/18/14 | |
| LANCASTER | Walter | | Los Angeles Superior Court | BC687998 | 05/16/19 | |
| LANDRUM SR. | Iron | Mike | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Michael W. Landrum Sr. |
| LANDRUM SR. | Michael | W. | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Iron Mike Landrum Sr. |
| LANDMAN | Lawrence | B. | Alameda Superior Court | 24CV061118 | 08/30/24 | |
| LANE | B. | A. | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Bryon Lane |
| LANE | Bryon | | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Byron A. Lane/B.A. Lane |
| LANE | Robert | | Santa Barbara Superior Court | 1093841 | 06/08/23 | |
| LANE | Byron | A. | Los Angeles Superior Court | BC430728 | 06/02/10 | Order states specifics. Aka B.A. Lane/Bryon Lane |
| LANGADINOS | Gregory | | Los Angeles Superior Court | 23STCV31558 | 09/06/24 | |
| LANIER | James | M. | Fresno Superior Court | 14CECG00939MBS | 03/16/15 | |
| LANSER | Craig | S. | San Diego Superior Court | GIC836471 | 05/20/05 | |
| LAOLAGI | Eugenia | L. | Santa Clara Superior Court | 106CV075228 | 10/15/07 | |
| LAPP | Alicia | Olivia | Butte Superior Court | DFL015851 | 02/03/25 | |
| LAROSE | Pshatoia | | Los Angeles Superior Court | 23STRO08199 | 02/27/24 | |
| LARSON | David | Andrew | San Diego Superior Court | LC063997 | 05/16/03 | |
| LARSON | Harvey | Eugene | San Diego Superior Court | 00013940CUPNCTL | 01/25/16 | |
| LASKEY | Laurie | Marie | Sonoma Superior Court | SCV242027 | 08/24/10 | |
| LATRONICA | Melanie | | Merced Superior Court | 149945 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149983 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149982 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149981 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149980 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149978 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149994 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150444 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150259 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149997 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149996 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149995 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149993 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150065 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150274 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150275 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150323 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150399 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150398 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150459 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 151712 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 151702 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150062 | 01/23/09 | aka Melanie Chantell August |
| LAUCHUNG | Elena | | San Francisco Superior Court | CGC-20-582354 | 08/26/21 | |
| LAUDIS | Jim | | Los Angeles Superior Court | BC616084 | 10/03/16 | |
| LAUER | Kathryn | | Orange County Superior Court | 30201500814120 | 02/08/16 | |
| LAVERING | John | C. | San Francisco Superior Court | CGC040434299 | 10/27/04 | |
| LAWRENCE | Pamella | | Los Angeles Superior Court | BC487583 | 12/12/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LAWRENCE | Roland | H. | Los Angeles Superior Court | BC328338 | 04/13/05 | |
| LAWRIE | Matthew | | Kings Superior Court | 11CV0682 | 05/11/12 | |
| LEASON | Nikena | | San Diego Superior Court | 37201700008807CUCRCTL | 03/01/18 | |
| LEBLANC | Antoine | | San Joaquin Superior Court | STKCVUPI20170004580 STKCVUPI20170004319 | 06/27/18 | |
| LECHER | John | J. | Fresno Superior Court | 5031059 | 05/05/94 | |
| LEDBETTER | Lonnie | | Sacramento Superior Court | 95AS07056 | 11/01/96 | |
| LE | Lucy | Pham | Orange Superior Court | 22P000531 | 06/06/25 | |
| LEE | Boschal | | Los Angeles Superior Court | GD055619 | 08/18/16 | |
| LEE | Charlene | | Santa Clara Superior Court | 16CV295732 | 03/15/18 | |
| LEE | George | M. | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Jean | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | John | | Los Angeles Superior Court | 08K17636 | 1/2/0/09 | |
| LEE | Ronnie | | Kern Superior Court | S-1500-CL-290301 | 6/26/2015 08/26/16 | Order also requires security. Second order filed 8/26/16 (same case) |
| LEE | Mo | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |
| LEE | Suki | | Santa Clara Superior Court Merced Superior Court | 113CV252392 17CV04136 | 1/10/2014 12/5/17 | a.k.a. Suki L.E.E., Shavon Butler., Nicki Minaj, Ketara Shavon Wyatt |
| LEE | Peng | | Los Angeles Superior Court | 2502375 | 11/19/02 | |
| LEE | Tai | Soon | Los Angeles Superior Court | 22STCV39045 | 10/19/23 | |
| LEGAL | C. | R. | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL | Chris | Rozier | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL | Chris | Ryan | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL, SR. | C. | R. | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL, SR. | Chris | Rozier | Los Angeles Superior Court | 14U01365 | 05/29/14 | Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname |
| LEGAL, SR. | Chris | Ryan | Los Angeles Superior Court | 14U01365 | 05/29/14 | Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname |
| LEGARD | Preston | Joseph | Sacramento Superior Court | 95AS05666 | 03/08/96 | |
| LEIGHTON | Lorraine | M. | San Diego Superior Court | GIC736489 | 10/23/00 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LEMKE | Richard | | San Diego Superior Court | 37-2017-00000227-PR-TR-CTL | 12/01/23 | |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721460 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721117 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721116 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC720881 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC716598 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715365 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715124 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715034 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC687930 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC687586 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC662625 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC09653 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC05678 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC00783 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV04025 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV03098 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV03064 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02996 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02994 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02221 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCP02745 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCP02508 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STUD04005 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STUD04003 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR, JR. | Harrison | | Los Angeles Superior Court | BC063627 | 11/12/92 | |
| LESSUR | Ricardo | Miller | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LERMAN | Michael | | Santa Clara Supeior Court | 22FL000408 | 09/20/23 | |
| LETWAK | Richard | T. | Orange Superior Court | 30201100497143CUJRCJC | 11/03/17 | |
| LEVINE | Carol | Ann | Santa Clara Superior Court | 110CV172192 | 08/11/14 | |
| LEVINGE | Walter | Alexander | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LEVY | Shalom | Ben | Los Angeles Superior Court | SC021082 | 07/13/98 | |
| LEWIS | Antoinette | | Los Angeles Superior Court | 19PSCV00620 | 11/05/19 | |
| LEWIS | Homer | T. | Los Angeles Superior Court | 19AVCV00139 | 09/12/19 | |
| LEWIS | Mildred | | Solano Municipal Court | 59141 | 08/21/91 | |
| LEWIS | Overton | M. | Orange County Superior Court | 00CL07243 | 06/20/01 | |
| LEWIS | Rosemary | | Los Angeles Superior Court | BC095072 | 03/30/95 | |
| LEYVA | Ricardo | | Solano Superior Court | MISC000577 | 04/11/01 | |
| LI | James | Hsiaosheng | Los Angeles Superior Court | GC038906 | 06/24/19 | |
| LI | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |
| **LI** | **Xi** | **Xin** | **Santa Clara Superior Court** | **25DV000199** | **08/14/25** | |
| LIBERTO | Alisia | | Orange Superior Court | 30-2020-01125033-PR-OP-CJC | 05/02/22 | |
| LIETZKE | Bill | | Los Angeles Superior Court | BC089052 | 05/23/00 | |
| LIGGINS (#0496) | Kourtney | | Los Angeles Superior Court | 17PSPT00080 | 02/25/21 | |
| LIGGINS (0412343552, 11-A-6) | Orienthal | D. | San Bernardino Superior Court | FSB047546 | 08/08/08 | |
| LILLIS | Stephen | | Los Angeles Superior Court | BD410302 | 09/23/13 | |
| LIM | Chong | S. | Tulare Superior Court | VFL256212 | 02/24/22 | |
| LIM | Khor | Chin | Los Angeles Superior Court | SC112269 | 08/14/12 | |
| LIN | Suh-Jean | | Alameda Superior Court | HF11597349 | 01/08/14 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LIND | Jeffrey | Cowan | Santa Barbara Superior Court | 1388465 | 06/22/12 | |
| LINDHOLM | Vernon | | Los Angeles Superior Court | YC041590 | 04/08/03 | |
| LINDOW | Robert | | Santa Clara Superior Court | 17PR180722 | 02/17/21 | |
| LINLOR | James | | San Diego Superior Court | 00049449CUICNC | 01/11/19 | |
| LINTON | Villarosa | Villamor | Los Angeles Superior Court | 19LBFL00643 | 06/14/24 | |
| LIPSEY (CDC #F18039) | Christopher | | Kings Superior Court | 19C0243 | 01/10/20 | |
| LITTLEJOHN | Cynthia | | San Diego Superior Court | SDSC697107 | 01/16/98 | |
| LITTMAN | Seymour | | San Bernardino Superior Court | CIDVS1707997 | 07/24/17 | |
| LIUBAKKA | Tara | R. | Shasta Superior Court | 188757 | 11/15/18 | |
| LIVINGSTON | Grace | | San Joaquin Superior Court | FL-2019-2248 | 03/18/25 | aka Grace Celine Livingston |
| LIVINGSTON | Grace | Adaline | San Joaquin Superior Court | FL-2019-2248 | 05/02/25 | aka Grace Livingston |
| LIVINGSTON | Grace | Celine | San Joaquin Superior Court | FL-2019-2248 | 03/18/25 | aka Grace Livingston |
| LOCKETT | Sicory | | Los Angeles Superior Court | TC018494 | 11/10/05 | |
| LOEW | Adam | | Los Angeles Superior Court | PF007316 | 10/18/24 | |
| LOFTON | Esther | M. | Los Angeles Superior Court | BS086123 | 02/17/04 | |
| LOGHMANI | Mohsen | | Los Angeles Superior Court | BC581625 | 05/22/17 | an individual dba L.A. Design Group |
| LOHBECK | Stephen | | Sacramento Superior Court | 34201200134620 | 10/24/13 | |
| LONG | Isabelle | C. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Sandra | J. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Thomas | | San Diego Superior Court | 678227R | 06/09/97 | |
| LOONEY | Alice | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 08/25/05 | |
| LOONEY | Judy | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOPEZ | Arthur | | Orange Superior Court | 16D001283 | 11/09/22 | |
| LOPEZ | Arthur | | Los Angeles Superior Court | 22STCV20142 | 10/06/23 | |
| LOPEZ | Glenn | G. | San Diego Superior Court | 37201900000298CUCLCTL | 03/05/21 | |
| LOPEZ | Leon | G. | San Diego Superior Court | 37201613777CURICTL | 11/10/16 | |
| LOPEZ | Luis | E. | Los Angeles Superior Court | BC609928 | 11/09/17 | |
| LOPEZ | Rachel | | Contra Costa Superior Court | MSD14-03866 / MSD19-01436 | 08/02/23 | aka Rodriguez, Rachel |
| LOPEZ | Valerie | Anne | Riverside Superior Court | RIC1904032 | 07/26/21 | |
| LORTON | Bettina | | Riverside Superior Court | PSC1903939 | 08/30/19 | aka Bettina Cameron, Sally Anne Cameron, Sally Anne Lorton |
| LOTT | Damico | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| LOUDON | David | | San Diego Superior Court | 37201500026423CUORCTL | 02/26/16 | |
| LOUIE | George | | Contra Costa Superior Court | C0800010 | 06/27/11 | |
| LOUMENA (HETTINGA) | Wylmina | E. | Santa Clara Superior Court | 105FL127695 | 10/28/09 | |
| LOVAS | Desmond | | Orange County Superior Court | 888258 | 06/17/10 | |
| LOVE | Felicia | | Fresno Superior Court | 23CECG02355 | 09/28/23 | |
| LOVE | Tiffany | L. | Los Angeles Superior Court | TS018379 | 02/10/15 | |
| LOWERY, Jr. | Marvin | Louis | Los Angeles Superior Court | 23STCV26502 | 01/04/24 | |
| LOWTHER | James | | Orange Superior Court | 30-2022-01267301 | 07/29/24 | |
| LOZA | Jamie | | Fresno Superior Court | 19CECG01180 | 10/09/19 | |
| LU | Frank | | Los Angeles Superior Court | BC203137 | 11/09/99 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425496 | 01/08/09 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425497 | 01/08/09 | |
| LUCAS | Webster | | Los Angeles Superior Court | BC537633 | 10/01/14 | |
| LUCAS, JR. (E-91878) | Isiah | | Fresno Superior Court | 09CECL06372 | 04/19/12 | |
| LUCETT | Anthony | | Orange Superior Court | 19D006940 | 06/21/24 | |
| LUCICH | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Fennell |
| LUCIDO | Lynda | | Stanislaus Superior Court | 387352 | 04/26/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LUCIOUS | Dwayne | | San Diego Superior Court | 37-2022-00001297-CL-DF-CTL | 07/26/23 | |
| LUCKETT | John | | Orange County Superior Court | 00CC08289 | 07/11/00 | |
| LUCKETT | John | | Court of Appeal, 4th Dist, Div 3 | G011207 | 07/11/91 | |
| LUKAS | Gabriella | | Los Angleles Superior Court | BC569615 | 03/30/15 | |
| LULL | Christopher | | Sacramento Superior Court | 34-2023-00335776 | 07/26/23 | |
| LULL | Chrisopher | | Sacramento Superior Court | 34-2023-00335776-CU-OR-GDS | 08/11/23 | |
| LUMPKIN | Margaret | | Sacramento Superior Court | 97AS02958 | 07/28/98 | |
| LUO | Xingfei | | Orange Superior Court | 30-2023-01327847-CU-FR-CJC | 04/10/24 | |
| LUQUE | Samuel | David | Merced Superior Court | FLM43958 | 06/20/11 | |
| LUSK | William | | Contra Costa Superior Court | MDS13-04203 | 06/29/22 | |
| LUTHER | William | Earl | Orange Superior Court | 16D007365 | 02/17/18 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS089630 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYNBERG | Dennis | O. | San Diego Superior Court | PN237889 | 04/18/01 | |
| MACK | Bruce | | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MACK | Jamie | Yvonne | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MACK | Novelette | Arlene | Los Angeles Superior Court | BC553530 | 01/07/16 | aka Novelette Mack Woods |
| MADAN | B. | K. | Los Angeles Superior Court | NC005352 | 12/15/92 | |
| MADAN | Dave | | Los Angeles Superior Court | NC005352 | 12/15/92 | |
| MADAN | Rita | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| MADRID | John | A. | Sacramento Superior Court | 34201700210994 | 09/11/17 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002537 | 07/22/11 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002363 | 06/07/11 | |
| MAGDALENO | Ramon | | Stanislaus Superior Court | CV-21-004972 | 06/24/22 | |
| MAGDALENO, JR. | Ramon | James | Merced Superior Court | 120848 | 09/17/01 | |
| MAGEE | J. | T. | Los Angeles Superior Court | LC026429 | 10/12/94 | Order states specifics. |
| MAGEE (CDCR No. A-92051) | Ruchell | Cinque | San Francisco Superior Court | CGC11516165 | 03/16/12 | |
| MAHDAVI | Kamal | B. | Court of Appeal, 4th Dist, Div 1 | D040432 | 07/21/03 | |
| MAILBERG | Michael | B. | San Bernardino Municipal Court | CBV23878 | 03/31/97 | |
| MAIN | Dorothy | | San Diego Superior Court | 37201100152244PRGPCTL | 04/24/19 | |
| MAKAROWSKI | Nadezhda | Weddell | Court of Appeal, 2nd Dist, Div 3 | B236142 | 01/09/13 | |
| MALLEN | John | G. | San Diego Superior Court | 717973 | 06/12/98 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC080323 | 06/06/05 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC081730 | 03/03/05 | |
| MANILOW | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |
| MANKARUSE | Nagui | | Orange Superior Court | 30201600878349 | 07/12/18 | |
| MANN | David | | Los Angeles Superior Court | 20STCV06277 | 10/15/20 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462274 | 06/11/07 | |
| MANN | Layla | | San Francisco Superior Court | CDC07462647 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07461894 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462390 | 07/09/07 | |
| MANNING | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANNING | Robert | Lee, Jr. | Los Angeles Superior Court | YCO71633 | 07/20/17 | |
| MANNING | Scott | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANOCHEHRI | Fereshteh | | Los Angeles Superior Court | YQ023250 | 12/03/15 | |
| MANOS | Adelle | | Orange County Superior Court | 15D009551 | 07/06/16 | |
| MANSUETO | Robert | F. | San Diego Superior Court | 37-2008-00152252-PR-TR-CTL | 07/22/25 | |
| MANTOR | Shawn | P. | Ventura Superior Court | SC021071 | 03/22/04 | |
| MANTTARI | Des | | Los Angeles Superior Court | BS016737 | 06/11/93 | |
| MANWILL, SR. | David | J. | Contra Costa Superior Court | P11-00433 | 08/06/14 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MARCHUK | Frank | | Santa Clara Superior Court | 703149 | 11/25/92 | |
| MARCIL | Karen | | San Bernardino Superior Court | CIVSB241641 | 03/05/25 | |
| MARCOUX | Paul | Andrew | Orange Superior Court | 12P000948 | 05/24/19 | AKA Paul Marcoux |
| MARCUS (D-87461) | Howard | | Sacramento Superior Court | 02AS05478 | 02/14/02 | |
| MARDEUSZ | Carol | | Sonoma Superior Court | 194243 | 12/23/98 | |
| MARDEUSZ | Frank | | First Appellate District , Div 5 | A151819 | 06/29/18 | |
| MARGALA | Carmen | | San Diego Superior Court | GIN017046 | 11/12/02 | |
| MARIAN | Teodor | | Ventura Superior Court | CIV220016 | 01/08/04 | |
| MARIN | Mel | | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Melvin | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARINER | Pacific | Properties dba | San Diego Superior Court | 37201200097596CLBCCTL | 02/02/17 | See also Lisa Golden |
| MARINKOVIC | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050231 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050230 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050229 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050228 | 05/09/05 | |
| MARKS | Rosalie | | Los Angeles Superior Court | WEC142056 | 06/02/93 | Order states specifics. |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008015 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008016 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008017 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008018 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008019 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008020 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008068 | 07/08/11 | |
| MAROZINE | Jordan | | Humboldt Superior Court | SC2300155 | 11/15/23 | |
| MARQUEZ | Teresa | Annette | Los Angeles Superior Court | BD595213 | 11/07/19 | |
| MARS | Kostiantyn | | Santa Clara Superior Court | 22FL003144 | 03/15/24 | |
| MARSHALL | Calvin | Ali | Orange Superior Court | 20P000074 | 06/27/24 | |
| MARSHALL | Dawne | Loera Hilyard | Los Angeles Superior Court | 19CHRO01499 | 12/31/19 | AKA Dawne Loera AKA Dawne Loera Hilyard |
| MARSHALL | Jospeh | | San Diego Superior Court | 653618 | 09/21/92 | |
| MARSHALL | Joesph | | San Diego Superior Court | 653619 | 09/21/92 | |
| MARTELLO, M.D. | Jeannette | | Los Angeles Superior Court | BC589157 | 12/15/15 | |
| MARTIN | Aaron | | Fresno Superior Court | 0565596 | 08/19/04 | |
| MARTIN | Brenda | J. | Orange County Superior Court | A228299 | 04/19/10 | |
| MARTIN | David | | Santa Clara Superior Court | 23CV410545 | 06/13/24 | |
| MARTIN | Erica | | Sacramento Superior Court | 342016199418 | 03/16/21 | |
| MARTIN | Francine | DiGiorgio | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio, Francine Irene McGwire |
| MARTIN | Malvina | | Kern Superior Court | S1501FL622897CJW | 04/24/13 | |
| MARTIN | Matthew | Shaun | Napa Superior Court | 2638293 | 09/09/09 | |
| MARTIN | Michael | | Los Angeles Superior Court | ND068955 | 09/19/24 | |
| MARTIN | Ronnie | S. | Los Angeles Superior Court | BC537705 | 08/20/14 | |
| MARTIN | Rudy | | San Francisco Superior Court | CGC-21-595118 | 03/14/22 | |
| MARTIN | Sean | M. | San Luis Obispo Superior Court | 22LC0053 | 09/11/23 | |
| MARTINETTE | Eleanor | | San Diego Superior Court | 21FL009971E | 03/08/24 | aka Eleanor Ballester |
| MARTINEZ | Petra | | Monterey Superior Court | 19CV003671 | 01/10/20 | |
| MARZETTE | Shawn | N. | Los Angeles Superior Court | 17STPT00800 | 03/06/24 | |
| MASAOKA | Arther | | Orange County Superior Court | 799525 | 09/06/02 | |
| MASAOKA | Arther | | Orange County Superior Court | 05CC11180 | 12/12/06 | |
| MASORS | Bruce | N. | Los Angeles (Long Beach) Muni | 92S03117 | 06/30/92 | Order states specifics. |
| MASSAIAH | S. | Chuck | Los Angeles Superior Court | SC125362 | 07/18/16 | See also S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MASSIAH | Sam | | Los Angeles Superior Court | BC610801 | 09/15/16 | See also Charles, Massih, S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASSIH | Charles | | Los Angeles Superior Court | BC464151 | 03/21/12 | See also S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASSIH | S. | | Los Angeles Superior Court | BC464151 | 03/21/12 | See also Charles Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASTERS | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MASTERS | Mary | | San Diego Superior Court | 732104 | 09/03/99 | |
| MASTERS | Mindy | | Los Angeles Superior Court | BC156015 | 07/25/97 | |
| MASTERS-KAY | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MASTERSON | Roddney | | Sonoma Superior Court | SCV263817 | 04/26/19 | AKA Jeffrey Sheahon |
| MATELYAN | Arika | Hayes | Los Angeles Superior Court | BC565496 | 03/03/15 | a.k.a. Arika Hayes |
| MATTERI | Dana | | Contra Costa Superior Court | 54370 | 01/03/00 | |
| MATRAI | Gyorgy | | Contra Costa Superior Court | D19-02312; 19-17166 | 06/07/22 | |
| MATUTE | Philip | | Ventura Superior Court | 56201900523337CUFRVTA | 03/14/19 | |
| MATUTE | Rowena | | Ventura Superior Court | 56201900523337CUFRVTA | 03/14/19 | |
| MATVIISHIN | Vladimir | | Marin Superior Court | FL2203516 | 12/04/24 | |
| MAURICIO | Eurlyn | P. | San Francisco Superior Court | CGC13534229 | 03/12/14 | Order states specifics. |
| MAWYER | Thurmond | | Fresno Superior Court | 23CECG02624 | 01/23/24 | |
| MAXEY | James | | Sacramento Superior Court | 34201800229451CUCRGDS | 06/18/18 | |
| MAXWELL | Admiranda | | Orange County Superior Court | 30201600837866PRTRCJC | 11/15/18 | |
| MAXWELL | Dwight | | San Diego Superior Court | GIC739821 | 06/30/00 | |
| MAY | Tim | | Orange County Superior Court | 30201700896496 | 05/16/17 | |
| MAZZAFERRO | Ronald | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| McADORY | James | | San Diego Superior Court | 37201600006378CUPONC | 08/04/16 | |
| McBRIDE | Dennis | | Santa Cruz Superior Court | CV166614 | 10/14/10 | |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | 08/04/11 | (aka for Eileen F. Randall) |
| McBRIEN | Karen | | Fresno Superior Court | 04CEFL06982 | 03/28/13 | |
| McCALLUP | Veronica | | San Bernardino Superior Court | CIVDS1725189 | 03/11/19 | |
| McCARTHY -NYE | Siobhan | | Orange Superior Court | 19D009586 | 09/09/24 | aka Siobhan McCarthy |
| McCARTY | James | | Orange County Superior Court | 07D007264 | 05/14/10 | |
| McCLENTY | Booker | | Court of Appeal, 4th Dist, Div 1 | D046363 | 06/13/06 | |
| McCOLM | Patricia | A. | San Francisco Superior Court | 965774 | 12/15/95 | |
| McCORMICK | William | Henry | Shasta Superior Court | 20017 | 07/01/94 | |
| McCOY | LaKeith | | Kern Superior Court | BCV16102728 | 03/24/17 | |
| McCREA (#P82820) | Terrence | | Kern Superior Court | BCL-19-013460 | 10/17/19 | |
| McCREARY | Bruce | C. | Placer Superior Court | SCV2621 | 12/05/94 | |
| McCREARY | Bruce | | Placer Superior Court | SSP000620 | 09/20/19 | |
| McCULLY | Sarah | | Los Angeles Superior Court | EF002209 | 05/11/17 | |
| McDANIEL | Tanya | Grace | Eastern District Court of California | 2:15-cv-2627-KJM-EFB PS | 08/30/17 | |
| McDONALD | Michael | S. | Los Angeles Superior Court | 04C01276 | 07/20/05 | |
| MCDOUGAL | Yutz | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc, Franklin W. Wright |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| McDOUGALD | Robert | V. | Sacramento Superior Court | 98AM06982 | 03/29/99 | |
| McFADDEN | Mary | | Los Angeles Superior Court | BC493938 | 01/24/14 | |
| McFADDEN | Michael | | Marin Superior Court | FL-2101558 | 11/12/24 | |
| **McFARLAND** | **Cortez** | | **Placer Superior Court** | **S-FS-0031457** | **08/06/25** | |
| McGARRAGH | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| McGEE | Minister | Victor | Fresno Superior Court | 02CECG01559 | 03/28/03 | |
| McGINLEY | Tammy | | Orange County Superior Court | 04D006747 | 11/21/13 | |
| McGINNIS | Brian | D. | Los Angeles Superior Court | SS022063 | 05/01/12 | |
| McGOVREN | Michael | | Alameda Superior Court | H1633870 | 06/06/94 | |
| McGWIRE | Francine | Irene | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio, Francine DiGiorgio Martin |
| McHENRY | Royal | Porter | Los Angeles Superior Court | BC584138 | 03/28/16 | |
| McINERNEY | Joseph | | Court of Appeal, 1st Dist, Div 1 | A053493 | 06/09/92 | |
| McINTYRE-FINLEY | Tiffany | | Solano Superior Court | FCS055486 | 04/23/21 | |
| McINTYRE-FINLEY | Tiffany | | Solano Superior Court | FCS055488 | 04/23/21 | |
| MCKEE | Jonathan | | Santa Barbara Superior Court | 1467044 | 11/10/16 | |
| McKENZIE | Gustavo | | Kings Superior Court | 13CV0982 | 07/05/18 | |
| McKENZIE | H. | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | H. | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKINNEY | Ellen | | Los Angeles Superior Court | BC073228 | 04/23/93 | |
| McMAHON | Arnold | | Orange County Superior Court | 06CC09497 | 04/09/08 | |
| McMAHON | Patrick | R. | San Francisco Superior Court | 324105 | 10/24/01 | |
| McMILLAN | John | Reginald | Los Angeles Superior Court | BS039636 | 11/07/97 | |
| McMILLIN | Colby | | Los Angeles Superior Court | VD0884412 | 01/14/25 | |
| McNEIL | Michael | E. | Santa Cruz Superior Court | 17CV01908 | 01/22/18 | Also see Todd S. Glassey |
| McNULTY | Brian | Joseph | Orange County Superior Court | 11P001114 | 09/12/12 | |
| McPHERSON | Javanna | | Placer Superior Court | S-DR-0050425 | 10/03/23 | aka Javanna Batis, aka Javanna Greer |
| McWILLIAMS | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| MCZEAL | Al | | Los Angeles Superior Court | VC061819 | 02/01/13 | Also see Vein Ho |
| MEAD | Robert | McKenzie | Sacramento Superior Court | 03FL03504 | 09/24/10 | |
| MEADORS | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEADORS-WASHINGTON | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEDILL | Cary | | Los Angeles Superior Court | YC061706 | 10/23/12 | Order notes and all related cases. |
| MEDINA | Alicia | | Contra Costa Superior Court | N15-0592 | 06/30/15 | |
| **MEDINA** | **Tina** | | **San Diego Superior Court** | **D557560** | **08/05/25** | |
| MEINHOFER | Ira | | El Dorado Superior Court | PFL20020309 | 03/15/06 | |
| MELIKIAN | Janet | | Fresno Superior Court | 6433106 | 12/15/14 | aka Janet Melikian-Sconiers and Janet Sconiers |
| MELROSE | Richard | | Sacramento Superior Court | 01AS03862 | 10/16/02 | |
| MENDENHALL | Janice | | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Mark A. Cato |
| MENDONES | Maridol | | San Francisco Superior Court | A170046 | 08/29/24 | |
| MENDOZA | Miguel | | Santa Clara Superior Court | 110CP018386 | 03/05/13 | |
| MENIOOH | Rata | Bey | Humboldt Superior Court | CV160696 | 11/18/16 | aka Derick C. Andrews |
| MERLO | Anthony | | Santa Clara Superior Court | 107CV089468 | 11/02/07 | |
| MERRILL | Cheryl | Ann | San Diego Superior Court | 37200900092049CUDFCTL | 08/16/10 | |
| MERRITT | David | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | David | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MESHKIN | Brian | | Orange Superior Court | 20D004523 | 07/18/23 | Brian Jaade Meshkin |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MESSIAH | Shawky | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also S. Chuck Massaiah, Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MESSIH | Shaurkry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MESSIH | Shoukry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MEYERS | Joseph | | Los Angeles Superior Court | BC164725 | 07/29/97 | |
| MICHAELS | Brian | Russell | Riverside Superior Court | DVIN1901873 | 10/27/20 | |
| MICHELS | Vincent | Allen | Kern Superior Court | S1501FL617675 | 12/15/23 | |
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| MILLER | Alla | | Riverside Superior Court | RID1204312 | 12/09/22 | |
| MILLER | Dr. Anthony | Michael | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER (P-11107) | Charles | A. | Kings Superior Court | 12C0112 | 03/03/20 | |
| MILLER (CDCR#F-88264) | Charles | Lamont | San Diego Superior Court | 37200900079634CUCRSC | 07/06/10 | |
| MILLER (CDC#F88264) | Charles | Lamont | Kern Superior Court | S1500CV264108SPC | 07/26/12 | |
| MILLER | Kimberly | D. | Stanislaus Superior Court | 426915 | 06/08/09 | |
| MILLER | Michael | Anthony | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER | Ricardo | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Ricardo | Lessur | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Richard | A. | Sonoma Superior Court | 204397 | 05/24/95 | |
| MILLER | Robert | | Ventura Superior Court | D276172 | 10/19/16 | |
| MILLER | Selina | | Orange County Superior Court | 302013647111 | 07/09/13 | |
| MILLER | William | | Los Angeles Superior Court | 18STCV07137 | 07/26/19 | |
| MILLION | Charlie | Lee | Kings Superior Court | 03CV0231 | 07/14/03 | |
| MILLS | Gregg | | San Diego Superior Court | 37201300054846CUFRNC | 01/10/14 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024299 | 09/21/10 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024298 | 10/26/10 | |
| Mimran | Roni | Yafit | Los Angeles Superior Court | SD029726 | 11/05/14 | aka Roni Yafit Mimran Pittluck |
| MINAJ | Nicki | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Suki L.E.E., Shavon Butler, Ketara Shavon Wyatt |
| MINER | Joseph | | Riverside Superior Court | CVPS2106001 | 09/22/22 | |
| MINES, JR. | Isaiah | L. | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| MINI-PERSONS, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| MINKOWSKI | Julia | | Santa Clara Superior Court | 19FL004302 | 05/20/24 | |
| MINOR, SR. | Terrick | Deray McFadden | San Bernardino Superior Court | CIVDS 1403673 | 04/08/15 | |
| MIR, M.D. | Jehan | Zeb | Los Angeles Superior Court | TC015566 | 11/13/02 | |
| MIR, M.D. | Jehan | Zeb | Court of Appeal, 2nd Dist, Div 2 | B14889 | 02/24/03 | |
| MIRANDA | Kriss | | San Francisco Superior Court | CUD-23-672688 | 09/27/23 | |
| MIRANDA | David | R. | Los Angeles Superior Court | 12K07989 | 06/10/16 | aka Rafael David Miranda |
| MIRANDA | Rafael | David | Los Angeles Superior Court | BC660242 | 10/25/17 | aka David R. Miranda |
| MISH | Susan | | San Diego Superior Court | 679172 | 12/15/97 | |
| MISSUD | Patrick | | Santa Clara Superior Court | 115-CV-275919 | 12/15/15 | |
| MITCHELL | C. | Lambert | Los Angeles Superior Court | GC013040 | 01/31/95 | |
| MITCHELL | Cornell | | Court of Appeal, 2nd Dist, Div 1 | B243004 | 09/19/13 | |
| MITCHELL | Heloise | | Los Angeles Superior Court | BC430306 | 05/02/11 | |
| MITCHELL | Ronsel | Lamond | Los Angeles Superior Court | BD087783 | 07/10/24 | |
| MNYANDU | Pamela | Tinky | Los Angeles Superior Court | PS016786 | 07/21/16 | |
| MODA | Kevin | | Los Angeles Superior Court | BC608383 | 03/20/17 | aka Houman Moghaddam |
| MOGHADDAM | Houman | | Court of Appeal, 4th Dist, Div 3<br>Los Angeles Superior Court | G038221<br>BC608383 | 3/11/2009<br>3/20/17 | aka Kevin Moda |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MOGILEFSKY | Arthur | | San Luis Obispo Superior Court | 20CV-0454 | 02/25/21 | |
| MOHAGEN | Samara | | Orange County Superior Court | 10D006957 | 12/04/12 | |
| MOHAMMED | Abdul | | Santa Clara Supeior Court | 23CV428176 | 07/18/24 | |
| MOHAMMED | Salee | Amina Barnes | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| MOHAMMED | Salee | Aubrein-Barnes | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| MOHAMMED | Saleeamina | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Louise Barnes |
| MOHAMMED EL | Mizraim | | Contra Costa Superior Court | MSC0501346 | 11/04/05 | |
| MOHIUDDIN | Ahsan | | Los Angeles Superior Court | NC054184 | 08/13/10 | |
| MOLSKI | Jarek | | Santa Barbara Superior Court | 1172370 | 09/01/05 | Order states specifics. |
| MONAGHAN | Andrew | | Los Angeles Superior Court | BC293553 | 06/30/03 | |
| MONK | Pamela | Reny | Los Angeles Superior Court | 18STR007598 | 07/29/19 | |
| MONROE | Barbara | | Sonoma Superior Court | SCV259206 | 06/16/17 | |
| MONROE | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Micheal Whitfield |
| MONTAGUE | Robert | | San Bernardino Superior Court | FAMMS1900348 | 10/31/23 | |
| MONTIEL | Yolanda | | Orange County Superior Court | 30-2018-00975896 | 09/21/18 | |
| MONTGOMERY | | Edward | San Bernardino Superior Court | CIVSB220213 | 08/14/23 | |
| MONTOYA | Russell | | San Bernardino Superior Court | RFLRS037141 | 10/20/08 | |
| MOON | A. | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | Damico | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Kaavon | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOORE | Alicia | | San Diego Superior Court | 21FL009992C | 08/19/24 | |
| MOORE | Carlyn | | Los Angeles Superior Court | BC593242 | 05/24/16 | |
| MOORE | D. | Jerome | Los Angeles Superior Court | YCO72244 | 09/14/17 | Aka Darrell Jerome Moore |
| MOORE | Darrell | Jerome | Los Angeles Superior Court | YCO72244 | 09/14/17 | Aka D. Jerome Moore |
| MOORE | Gardenia | | Los Angeles Superior Court | CF025845 | 09/21/00 | Order states specifics. |
| MOORE | Ivan | Rene | Los Angeles Superior Court | BC464111 | 10/09/12 | |
| MOORE | Lawrence | | San Diego Superior Court | 709757 | 07/21/97 | |
| MOORE | Nellie | R. | San Francisco Superior Court | 856844 | 04/08/92 | Order states specifics. |
| MOORE | Teresa | Jean | Los Angeles Superior Court | 22BBCV00085 | 06/27/22 | |
| MOORE | Teresa | | San Diego Superior Court | 37202000033934CUPTSC | 12/03/20 | #NAME? |
| MOORE (D-62389) | Thomas | Eugene | Sacramento Superior Court | 06AS05244 | 06/14/12 | |
| MOORE | Thomas | Eugene | Monterey Superior Court | M82821 | 09/13/07 | Alias for Jumah Thomas Ali-Moore |
| MOORE | William | | Santa Clara Superior Court | 104CV013148 | 04/20/04 | |
| MOORE ABDULLAHI ALI | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| MOORE ALI | Jumah Abdullahi | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| MOORE, SR. | Darrell | J. | Court of Appeal, 2nd Dist, Div 3 | B234177 | 04/18/12 | Consolidated w/B231700 |
| MOQADDEM | Maha | | Los Angeles Superior Court | 21STCV25467 | 06/01/23 | aka Visconti, Maha |
| MORA | William | | San Francisco Superior Court | CGC-21-594417 | 05/27/22 | |
| MORALES (CDC #T-03815) | Jeffrey | Kurt | Santa Clara Superior Court | 106CV070757 | 05/29/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MORALES | Martin | | Riverside Superior Court | RIC1811854 | 11/29/18 | |
| MORGAN | Matthew | | Alameda Superior Court | RG11580125 | 01/30/13 | (cons. RS11569163) |
| MORGAN | Richard | | Fresno Superior Court | 5041306 | 06/14/94 | |
| MORK | Sharon | | San Diego Superior Court | DN123810 SVK | 01/07/11 | aka Sharon Brown |
| MORRIS | Judy | Irving | Sacramento Superior Court | 526510 | 06/30/92 | |
| MORRIS | Kenneth | George | Sacramento Superior Court | 526510 | 06/30/92 | |
| MORRISSEY (Duncan) | Deanna | R. | Riverside Superior Court | RID218180 | 12/12/17 | |
| MOU | Karen | Chin-li | Santa Clara Superior Court | 112CV226909 | 06/20/17 | |
| MOU | Sophie | Chin-li | Santa Clara Superior Court | 114CV260524 | 08/03/15 | |
| MOULTON | Sheryl | | Orange Superior Court | 30-2022-01252880-PR-TR-CMC | 11/06/23 | |
| MOWATT | Christopher | | Los Angeles | YD059396 | 08/26/19 | AKA Sinjin Taidje Mahdi Kahn |
| MOYE | Malinka | | San Francisco Superior Court | CGC06450461 | 08/11/06 | |
| MR | B.W | | Los Angeles Superior Court | 19TCV12599 | 08/09/23 | MR.B.W |
| MUHAMMAD | Abdul | Kareem | Los Angeles Superior Court | BC36354 | 03/03/08 | |
| MUHAMMAD | James | Karim | Alameda Superior Court | RG20065299 | 11/30/22 | |
| MUHAMMAD | Kwesi | | Monterey Superior Court | 22CV003851 | 07/16/25 | aka Correction Training Facility |
| MUHAMMAD | Muhammad | M. | Orange Superior Court | 30201800969591 | 05/02/19 | |
| MUMFORD | Sharon | Marie | Shasta Superior Court | 138285 | 06/15/00 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC165123 | 12/05/97 | |
| MURPHY | Dee | Thomas | Santa Barbara Superior Court | 1388465 | 06/22/12 | |
| MURPHY | Melissa | | Riverside Superior Court | RID385227DA | 05/08/14 | |
| MURPHY | Michael | | Stanislaus Superior Court | 448166 | 07/17/12 | |
| MURPHY | Theresa | | San Francisco Superior Court | CGC13536214 | 07/08/14 | |
| MURPHY, SR. | Shannon | O. | San Joaquin Superior Court | 39201200283522CLPOSTK | 08/24/12 | aka Sheetmetal & Associates |
| MURRAY | Christine | | Orange County Superior Court | A241929 | 04/23/12 | |
| MURRELL | Joyce | Ann | Santa Barbara Superior Court | 1133001 | 12/08/04 | |
| MURREY | Stewart | Lucas | Los Angeles Superior Court | 23STCV14890 | 04/29/25 | |
| MUSLEH | Akram | | Los Angeles Superior Court | SD027807 | 08/29/18 | |
| MYERS | Anita | | San Diego Superior Court | ED19741 | 09/13/05 | |
| MYERS | Julia | Jeanette | Marin Superior Court | FL10003812 | 08/03/12 | |
| MYLES | Gerald | Lamont | Los Angeles Superior Court | BC661051 | 11/07/18 | |
| MYRETTE - CROSLEY | Faye | | Contra Costa Superior Court | C22-01730 | 02/07/24 | |
| MYRON (CDCR#K80153) | James | | Kern Superior Court | S1500CV275988 | 05/06/13 | |
| NADERI | Babak | | Los Angeles Superior Court | BC2080395 | 12/03/02 | |
| NADJAFINIA | Sajon | | San Bernardino Superior Court | FAMSS2001924 | | |
| NAFAL | Julian | | Santa Barbara Superior Court | 1469190 | 02/18/15 | |
| NAGA | Haritha | | San Diego Superior Court | 37-2022-00003944-CU-BC-NC | 12/17/24 | |
| NAGLE | Robert | | Los Angeles Superior Court | 22STCV26531 | 10/09/24 | aka Robert W. Nagle |
| NAKAMURA | Alan | | San Bernardino Superior Court | CIVBS1000041 | 04/08/11 | |
| NARAYAN | Prakash | | Sacramento Superior Court | 34-2013-00148824 | 05/14/14 | |
| NAROG | Cory | | San Mateo Superior Court | CIV498746 | 12/27/10 | |
| NARULA | Mohan | | Ventura Superior Court | CIV145225 | 09/19/94 | |
| NARULA | Ripdaman | | San Bernardino Superior Court | CIVSB2114627 | 09/29/23 | |
| **NASIRY** | **Mahmood** | | **Los Angeles Superior Court** | **BC591206** | **08/12/25** | |
| NATHANSON HEAD PELLETIER | Karen | Sue | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Pelletier and Karen Sue Pelletier |
| NATNAT | Felix | C. | Court of Appeal, 1st Dist, Div 5 | A126919 | 03/15/11 | |
| NAUGHTON | Peter | | Los Angeles Superior Court | BC483237 | 07/08/15 | |
| NEAL | Ralph | B. | Santa Clara Superior Court | 22CV394562 | 03/16/23 | |
| NEBORSKY | John | | San Diego Superior Court | 37201600038624CUFRCTL | 06/12/17 | |
| NELSON | Christina | D. | Calaveras Superior Court | CV34178 | 12/30/20 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| NELSON | Lydia | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| NELSON | Tarza | | Los Angeles Superior Court | BC432066 | 03/11/11 | |
| NEMCIK | Tanya | | Contra Costa Superior Court | D0901592 | 03/05/25 | |
| NEMIROFF | George | | Los Angeles Superior Court | 23VERO01904 | 11/20/24 | |
| NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |
| NETTLES (C47456) | Damous | D. | Monterey Superior Court | M65299 | 02/06/07 | |
| NEUBAUER | Theodore | | Los Angeles Superior Court | BC236899 | 11/28/01 | |
| NEUFELD | Joseph | | Marin Superior Court | CV044388 | 02/18/05 | |
| NEUTON | Laurence | A. | Los Angeles Superior Court | BP028994 | 03/23/95 | |
| NESBIT | Andre | | Los Angeles Superior Court | 23STCV11197 | 03/14/24 | |
| NESBIT | Andre | | Los Angeles Superior Court | 23STZVI7983 | 05/28/24 | |
| NESBIT | Andre | | Los Angeles Superior Court | 24STCV05628 | 04/08/25 | |
| NEWMAN | Michael | | Los Angeles Superior Court | 01M05459 | 05/31/01 | |
| NEWMAN | R.E. | | Los Angeles (Antelope) Muni Ct | 96C02030 | 06/23/97 | |
| NEWMAN | Susann | | Orange County Superior Court | 01CC00294 | 06/03/03 | |
| NEWMAN | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| NEWSTED | Darrin | | San Bernardino | CIVDS121174 | 06/24/13 | |
| NGO | Viet | | Los Angeles Superior Court | SWC103518 | 06/19/92 | Order states specifics. |
| NGUYEN | Anthony | | Orange Superior Court | 30201400729544 | 06/14/17 | aka Tony Nguyen |
| NGUYEN | Cassandra | | San Joaquin Superior Court | STK-CV-UOE-2023-0001058 | 08/31/23 | |
| NGUYEN | Diem | T. | Orange Superior Court | 30-2013-00683908 | 01/09/15 | |
| NGUYEN | JACQUELINE | | Orange Superior Court | 30-2019-01101077 | 06/12/20 | aka Jacqueline Tuyet Nguyen |
| NGUYEN | Lan | | Court of Appeal 1st Appellate District Division Two | A170752 | 05/02/25 | |
| NGUYEN | Minh | Nguyet | Orange Superior Court | 30201700958403 | 07/09/18 | see also Toan Quy Thai |
| NGUYEN | Preston | | Santa Clara Superior Court | 111CV214189 | 01/17/12 | |
| NGUYEN | Tony | | Orange Superior Court | 30201400729544 | 06/14/17 | aka Anthony Nguyen |
| NIBO | Bennie | | Los Angeles Superior Court | SC051124 | 02/23/99 | |
| NIBO | John | | Los Angeles Superior Court | SC051124 | 02/23/99 | |
| NICHOLS | Cory | | Contra Costa Superior Court | MS15-0581 | 02/25/16 | |
| NICHOLS | Heaven | | Orange Superior Court | 30201400712885 | 10/14/16 | aka Patricia Jean Nichols |
| NICHOLS (H-87217) | Joseph | | Monterey Superior Court | M115627 | 08/07/12 | |
| NICHOLS | Lerai | | San Bernardino Superior Court | VFLVS036490 | 05/18/11 | |
| NICHOLS | Patricia | Jean | Orange Superior Court | 30201400712885 | 10/14/16 | aka Heaven Nichols |
| NICULESCU-BABA | Constantin | | Los Angeles Superior Court | BC077526 | 06/11/93 | |
| NICHOLSON | Pamella | | Los Angeles Superior Court | 25IWRO00218 | 04/30/25 | |
| NICHOLSON | Pamella | | Los Angeles Superior Court | 25IWRO00232 | 04/30/25 | |
| NIEDERBERGER | Michael | | Orange County Superior Court | 01CC05330 | 08/10/01 | |
| NIEMELA | Miriam | | San Diego Superior Court | 22FDV02670C | 07/24/25 | |
| NING | An | | Los Angeles Superior Court | LAM24STSC90403 | 07/22/25 | |
| NITELSHPUR | Mikhail | | San Diego Superior Court | 37-2013-000 77203-CU-WE-NC | 05/14/14 | |
| NKOP | Asuquo | | Sacramento Superior Court | 530787 | 03/12/93 | |
| NOGUES | Olga | L. | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| NORDBLAD | John | R. | Los Angeles Superior Court | MC024280 | 12/17/13 | |
| NORGAARD | Leif | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORGAARD | Preben | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORTEY | Yvonne | F. | Los Angeles Municipal Court | 93K09554 | 12/06/93 | |
| NORTEY | Yvonne | F. | Los Angeles Superior Court | C748558 | 03/31/93 | |
| NORTH AMERICAN TIMESHARE, INC. | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| NORTY | Yvonne | F. | Los Angeles Superior Court | BS020909 | 12/24/92 | |
| NORWOOD | Audrianne | | US DISTRICT-Central Dist CA | CV0102056DT | 02/25/02 | Order states specifics. |
| NORWOOD | Gregory | LYNN | Solano Superior Court | FCS043319 | 03/23/15 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| NORWOOD | Gregory | | Solano Superior Court | FCS043319 | 04/02/15 | |
| NOSRATI | Dalia | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| NUNN | Wesley | I. | Del Norte Superior Court | CVPT131039 | 06/05/13 | |
| NZONGOLA | Flossie | Wilson | Monterey Superior Court | 98862 | 05/20/94 | |
| O ROURKE | Albert | | San Diego Superior Court | 702236 | 11/01/96 | |
| OAK | Eugene | | Los Angeles Superior Court | BC703900 | 01/12/21 | |
| OBANDO | Renato | | Los Angeles Superior Court | 24STCV07197 | 11/21/24 | |
| OBTENEBRIX | Aellis | | San Diego Superior Court | 37-2023-00018980-CU-NP-CTL | 05/06/24 | aka Aellis D'Artisan |
| O'BRIEN | Edward | Michael | Santa Barbara Superior Court | 1371199 | 12/10/10 | |
| OCCUPY L.A. | | | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| OCCUPY LOS ANGELES | | | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| OCHOA | Ana | | Los Angeles Superior Court | BC426451 | 08/20/10 | |
| OCHOA | Janis | | Los Angeles Superior Court | 22STPT00518 | 07/15/25 | |
| ODESA REAM COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| ODIN | Yanina | | San Diego Superior Court | DN181729 | 11/04/19 | FKA Yanina Adler |
| OGUNSALU | Cornelius | Oluseyi | San Diego Superior Court | 37201000065672CUNPCTL | 06/09/10 | |
| OHANESIAN | Adela | Gregory | Los Angeles Superior Court | BD398253 | 09/21/11 | aka Adela Gregory |
| OLAGUES | John | | Marin Superior Court | CIV063488 | 04/25/07 | |
| OLIVER | Anthony | | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Allen Oliver |
| OLIVER | Anthony | Allen | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Oliver |
| OLIVER | Anthony | Wayne | Kern Superior Court | S1500CV284184 | 10/23/18 | |
| OLIVER | David | J. | Placer Superior Court | SDR0026742 | 12/01/11 | |
| OLSON | Margaret | | Los Angeles Superior Court | SS022027 | 06/14/12 | |
| OLSON | Shelly | Jean | Santa Cruz Superior Court | CV179290 | 01/15/16 | aka Shelly Jean Ioane |
| OMUNA | Billy | | Los Angeles Superior Court | BC106317 | 09/02/94 | |
| ONEAL (O'Neal) | Jerry | Lynn | Sacramento Superior Court | 34201100105419CUBTGDS | 01/13/12 | |
| O'NEILL | Jimmie | D. | Santa Cruz Superior Court | 20PR00040 | 10/14/20 | |
| O'NEILL | Nicolle | | Los Angeles Superior Court | SC095739 | 12/28/07 | |
| ONG | Howard | | Los Angeles Superior Court | GC005839 | 04/07/92 | Order states specifics. |
| ONNEFLOD | Christer | P. | Fresno Superior Court | 08CECL00930 | 06/17/08 | |
| OPPERWALL | Stephen | G. | Alameda Superior Court | 22CV010352 | 10/19/2022 | |
| ORBISON | Pil | | Contra Costa Superior Court | MSC16-00638 | 04/05/17 | dba Bay Area Diversified Tennis Foundation |
| ORIGUNWA | Obafemi | | Contra Costa Superior Court | D15-04890 | 09/03/20 | |
| OROZCO | Hernan | | Fresno Superior Court | 21CECG02034 | 06/07/22 | |
| ORR | Jeffrey | B. | Santa Barbara Superior Court | 1301915-BROWN | 06/28/11 | |
| ORTEGA | Ricky | John | Los Angeles Superior Court | SOD108876 | 09/22/95 | |
| ORTIZ | Jo | M. | Orange Superior Court | 30-2015-798521 | 12/01/15 | |
| ORTIZ | Jorge | L. | Orange County Superior Court | 645031 | 11/27/91 | |
| **ORTIZ** | **Maria** | | **Sonoma Superior Court** | **SFL19854** | **09/03/25** | |
| ORTIZ | Rita | | Los Angeles Superior Court | BC572124 | 04/03/15 | |
| ORTIZ | Yazmin | | Los Angeles Superior Court | SC125247 | 01/26/21 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| OSBORNE | Johnathan | | Riverside Superior Court | RIC532084 | 03/29/11 | |
| OSBORNE | Johnathan | | Orange County Superior Court | 302008111914 | 10/08/10 | |
| OSBURN | Christel | | Alameda Superior Court | 7108464 | 03/18/99 | |
| OSHITA | Patricia | | Los Angeles Superior Court | BD392906 | 11/18/05 | Order states specifics. |
| OSIJO | Adebowale | O. | Fresno Superior Court | 07CECG00073 | 04/05/07 | |
| OSORIO | Francisco | | Los Angeles Superior Court | KC069825 | 02/13/19 | aka Francisco Osorio Romero |
| OTTOVICH | Harvey | | Alameda Superior Court | HG03112816 | 12/18/15 | |
| OTTOVICH | Mark | | Alameda Superior Court | HG03112816 | 06/04/12 | |
| OTERO | Vernon | | San Bernardino | VFLVS019664 | 05/18/10 | |
| OU-YOUNG | Kuang | B. | Santa Clara Superior Court | 21CV375239 | 09/23/21 | |
| OVERTON | James | A. | San Diego Superior Court | D491976 | 06/04/08 | |
| OYAS | Daniel | | Orange Superior Court | 30-2013-00688782 | 05/28/14 | |
| OZERAN | Leon | | Los Angeles Superior Court | BC183184 | 05/05/98 | |
| OZIM | Daisy | | Alameda Superior Court | RG20058419 | 03/22/21 | |
| PAE | San | Ok | Los Angeles Superior Court | BC609614 | 09/18/17 | |
| PAGE | Curtis | | Los Angeles Superior Court | BC292075 | 07/12/05 | Order states specifics. |
| PAIGAH | Mark | | San Diego Superior Court | GIC850391 | 12/20/05 | |
| PAIGAH | Mark | | San Diego Superior Court | GIC851379 | 12/21/05 | |
| PAINTER | Richard | | San Diego (El Cajon) Muni Court | E47053 | 12/11/91 | |
| PALAND | David | | Mendocino Superior Court | SCUKCVPO 18-70732 | 04/17/20 | |
| PALLACK | Judy | | Alameda (Berkeley-Albany) Muni | 69738 | 06/24/92 | |
| PALMER | Allan | H. | Los Angeles Superior Court | 19STCV30058 | 07/02/20 | |
| PALUMBO | Frederick | R. | San Diego Superior Court | 664820 | 03/30/94 | |
| PANEPINTO | Donna | M. | San Bernardino Superior Court | SCVSS270125 | 04/11/01 | |
| PANETTI | Shelley | | Los Angeles Superior Court | BD342867 | 04/27/09 | aka Shelley Panetti Klaz |
| PANG | Irene | | Los Angeles Superior Court | BC591022 | 03/18/16 | |
| PAOLINI | Karen | | Los Angeles Superior Court | ES007582 | 07/10/02 | |
| PAPPAS | Phillip | Cary | Santa Clara Superior Court | 110CV167326 | 01/26/11 | |
| PARKER | Charles | Dittes | San Diego Superior Court | P177721 | 07/31/12 | |
| PARKER | Fred | D. | Orange Superior Court | 30201300653121PRLACJC | 08/07/14 | |
| PARKER | James | | Sonoma Superior Court | MCV191306 | 04/17/09 | |
| PARKS | Basho | | Humboldt Superior Court | FL2300223 | 06/04/25 | |
| PARKS | Elizabeth | | Sacramento Superior Court | 342017219990 | 03/04/19 | |
| PARKS | Steven | Dean | Marin Superior Court | CIV1400419 | 01/30/15 | |
| PARRA | Alex | | Los Angeles Superior Court | BC210236 | 01/14/00 | |
| PARRETT | Barbara | A. | Sacramento Superior Court | 97AS05479 | 04/02/98 | |
| PARRIS | Doris | Charlene Lacy | Sacramento Superior Court | 520266 | 07/26/91 | |
| PARSON | Nicole | Lanea | Los Angeles Superior Court | No case # assigned | 04/22/13 | |
| PARVIZIAN | Syrus | | Court of Appeal, 2nd Dist, Div 2 | B247787 | 06/05/13 | |
| PATHAK | Anshu | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATHAK | Anshu | | Riverside Superior Court | RIC1810028 | 12/04/24 | |
| PATHAK | Chetna | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATINO | Ana | Maria | Alameda Superior Court | RG14716249 | 05/05/15 | aka Mary Anne Uribe |
| PATTERSON | Andre | | San Francisco Superior Court | CGC12525017 | 03/28/13 | |
| PATTERSON | Teri | | Ventura Superior Court | CIV232794 | 06/27/05 | |
| PATTERSON | Vester | | Kern Superior Court | BCV17101106 | 12/12/17 | |
| PATTERSON | Vester | | Tuolumne Superior Court | CV60742 | 03/15/18 | |
| PAYNE | Derick | | Riverside Superior Court | RID203422 | 04/20/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PAYNE | Derick | | Court of Appeal, 2nd District | B207780 | 02/17/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Derick | | Court of Appeal, 2nd District | B210356 | 02/17/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Whitfield | Derick | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Whitfield | Derick Lester | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne |
| PAYNE | Whitfield Derick | Lester dba DLP Transportation | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PEAK | Anna | | Sacramento Superior Court | 08FL06282 | 03/24/25 | |
| PECCI | Maria | | Los Angleles Superior Court | SD031867 | 01/16/19 | |
| PEDAGAT | Hernando | R. | Santa Clara Superior Court | 110CV170623 | 08/05/10 | |
| PEGUES | Carlis | | Los Angeles Municipal Court | 96M08469 | 12/02/96 | |
| PELLETIER | Karen | | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Sue-Nathanson Head Pelletier and Karen Sue Pelletier |
| PELLETIER | Karen | Sue | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Sue-Nathanson Head Pelletier and Karen Pelletier |
| PENG | Shu | | Santa Clara Superior Court | 23FL002803 | 02/21/25 | |
| PENTA | Jason | R. | Shasta Superior Court | 21UD0102 | 04/18/22 | |
| PENTEK | Andras | | San Bernardino Superior Court | BCV055558 | 04/29/99 | |
| PEOPLES | Gwendolyn | | Los Angeles Superior Court | ND045691 | 02/04/02 | |
| PEOPLE'S CHURCH | | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| PEOPLES, JR. (H-63933) | Timothy | | Monterey Superior Court | M119284 | 06/12/13 | |
| PERALTA | Cion | | San Bernardino Superior Court | CIVDS1412341 | 05/23/16 | |
| PERATI | Paul | F. | Court of Appeal, 1st Dist, Div 2 | A061836 | 10/14/93 | |
| PERREAULT | Katerina | | Los Angeles Superior Court | BP163689 | 06/18/21 | |
| PERRINE | James | | San Luis Obispo Superior Court | 18FL-0720 | 04/27/23 | |
| PERRY | Avram | Moshe | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Dylan | Scott | Los Angeles Superior Court | 23STCV11392 | 06/04/24 | |
| PERRY | Kevin | L. | San Diego Superior Court | GIC833657 | 04/20/06 | |
| PERRY | Moshe | | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Moshe | | Court of Appeal, 2nd Dist, Div 3 | B215787 | 04/22/10 | |
| PERRY | Scott | | Fresno Superior Court | 05CEFL02294 | 09/11/24 | |
| PETERS | Casey | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | David | M. | San Diego Superior Court | 37-2020-00009288-CU-BC-CTL | 01/11/21 | (Esq.) |
| PETERS | Kevin | David | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Marilyn | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206473 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206475 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206476 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206477 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Russell | Warren | Santa Barbara Superior Court | 216989 | 03/07/97 | |
| PETERSEN | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PETERSON | James | R. | Orange Superior Court | 30-2011-00499831 | 11/12/14 | |
| PETERSON | Jillian | | Los Angeles Superior Court | 18VECV00232 | 05/29/19 | aka Jill Peterson, Jill R. Peterson, Jill Rhonda Peterson, Jillia |
| PEYTON | Adeola | | Los Angeles Superior Court | 23IWRO01305 | 10/30/23 | aka Adeola, Ade-Ekisola |
| PEYTON | Lee | Edward | Ventura Superior Court | 00445884-CU-CR-VTA | 12/23/14 | |
| PHAM | Dung | | Alameda Superior Court | 2002044652 | 05/03/02 | |
| PHAN | Hung | Tan | Orange County Superior Court | 30201000375990 | 02/28/11 | |
| **PHILLIPS** | **Emir** | | **Los Angeles Superior Court** | **24STCV05755** | **07/30/25** | |
| PICENO | Sophia | | Mendocino Superior Court | 22CV00342;22UD00589; 22CV00405; 21CV00573 | 09/01/22 | |
| Pichitchartee | Thatcharnok | | Los Angeles Superior Court | 21STPB08968 | 06/18/24 | |
| PICKENS | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| PIERCE | Chanshasha | | Stanislaus Superior Court | 317599 | 03/03/04 | |
| PIERCE | Ronald | E. | Court of Appeal, 5th Dist | F063915 | 01/19/12 | |
| PIERSON | Patricia | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Trisha Pierson |
| PIERSON | Trisha | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Patricia Pierson |
| PIMENTEL | Norman | L. | Fresno Superior Court | 02CECG01275 | 09/11/02 | |
| PINA | Frederick | | Los Angeles Superior Court | 24NNCV03841 | 12/19/24 | |
| PINEDA | Oscar | Rene | Humboldt Superior Court | FL110533 | 12/21/15 | |
| PINHOLSTER (C-87601) | Scott | Lynn | Marin Superior Court | CV023120 | 04/24/07 | |
| PINION | Shayson | | Solano Superior Court | FCS053345 | 10/21/19 | |
| PIRANTE | Marcos | | Orange Superior Court | 30-2023-01359373 | 12/21/23 | |
| PITTLUCK | Roni | Yafit Mimran | Los Angeles Superior Court | SD029726 | 11/05/14 | aka Roni Yafit Mimran |
| PITTMAN | Randall | | Los Angeles Superior Court | BC410261 | 05/28/10 | |
| PLEITEZ | Jodi | Lee | San Bernardino Superior Court | CIVDS1616729 | 09/13/17 | |
| POET | James | Curtis | Riverside Superior Court | MCC1500004 | 03/19/15 | |
| POLANCO-MORILLON | Blanca | | Orange Superior Court | 22P000360 | 04/25/25 | |
| POMOGAIBO | Kateryna | | Santa Clara Superior Court | 21CV382347 | 02/28/23 | |
| POOLE | Atala | Alana | Kern Superior Court | 531384 | 12/12/95 | |
| POOLE | Christopher | Roland | Orange County Superior Court | 30201200577351CLPLCJC | 08/27/12 | |
| POPE | Karla | | Riverside Superior Court | RID205465 | 01/28/09 | |
| POPE | Ray | | Alameda Superior Court | RG11555915 | 05/06/11 | |
| POPE | Teresa | | Los Angeles Municipal Court | 96U16293 | 12/06/96 | |
| POPESCU | Virgil | | San Diego Superior Court | 709996 | 10/28/97 | |
| PORTER | Andre | Dewaine | San Diego Superior Court | 37201500026332PRGPCTL | 03/06/18 | |
| POST | Monte | Lee | Riverside Superior Court | INC011627 | 06/28/99 | |
| POTTER | D. | Sidney | Los Angeles Superior Court | BC652414 | 08/31/17 | |
| POWELL | Tomery | Artimes | Placer Superior Court | SDR0047636 | 06/15/18 | aka T.A. Darling |
| POWERS | David | Thomas | Los Angeles (Downey) Muni Ct | 92S03652 | 01/08/93 | Order states specifics. |
| POWERS | Sonie | | Riverside Superior Court | PSC1805478 | 08/22/19 | |
| POZZI | Americo | | Sonoma Superior Court | 206960 | 06/03/94 | |
| PRASAD | Melissa | Marie | Stanislaus Superior Court | 256900 | 02/01/04 | |
| PRATHER | Patricia | Ann | Los Angeles Superior Court | 15M03331 | 06/11/15 | |
| PRESLEY | Tala | | Court of Appeal, 2nd Dist, Div 5 | B128598 | 01/26/99 | |
| PRIATKO | John | | San Francisco Superior Court | CGC17557663 | 11/21/17 | |
| PRIETO | Frank | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PRIETO | Maria | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PRICE | Immanuel | C. | Monterey Superior Court | 19CV002376 | 09/23/20 | |
| PRIME | Nicole | | Ventura Superior Court | 00520611CUPTVTA | 01/18/19 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PROFESSIONAL CONCRETE WORK | | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see David Grassi, David H. Grassi, David Hillel Grassi |
| PROSSER | Nancy | L. | Los Angeles Superior Court | 23STFL00028 | 04/21/25 | |
| PRUDHOME | Ricky | | San Bernardino Superior Court | PROPS0900337 | 03/24/22 | |
| PSAROS | Georgetta | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| PULLEY | Larry | | Los Angeles Superior Court | BC137689 | 03/22/96 | |
| PULLIAM | Carol | | Riverside Superior Court | RIC1616401 | 12/14/22 | |
| PURISIMA | Anton | | Los Angeles Superior Court | BC370936 | 10/24/07 | |
| PURISIMA | Anton | | San Bernardino Superior Court | SCVSS130864 | 08/07/07 | |
| PURLANTOV | Valco | | San Francisco Superior Court | 955399 | 05/11/94 | Order states specifics. |
| PUSCHENDORF | Suzette | | San Mateo Superior Court | 16FAM01872 | 06/06/18 | |
| QIN | Li | | Alameda Superior Court | RP21096806 | 12/17/21 | |
| QUADRI | Taofeek | | Fresno Superior Court | 02CECG03037 | 01/24/06 | |
| QUAID | Randy | | Santa Barbara Superior Court | 19CV06268 | 09/13/23 | Aka Randy Randall Rudy Quaid, Evgenia Quaid, Evgenia Helena Quaid, Evgenia "Evi" Quaid, Evgenia "Evi" Helena Quaid , Evi quaid |
| QUIGGLE | Ellen | | San Diego Superior Court | 200986777 | 09/22/09 | Ellyn N. Quiggle |
| QUIGLEY | Rodney | J. | Tuolumne Superior Court | CV61867 | 10/06/19 | |
| QUILLINAN | Kevin | | Alameda Superior Court | RG19-008966 | 10/24/19 | |
| RABINOVICH | Aleksandr | | Contra Costa Superior Court | MSD0303038 | 08/31/09 | |
| RABOIN | Kaitlyn | | Contra Costa Superior Court | D13-00970 | 06/26/23 | FKA BIEAR |
| RADCLIFF | Arthur | | Court of Appeal, 2nd Dist, Div 5 | B075205 | 12/17/93 | |
| RAFFA | Catherine | | Santa Clara Superior Court | 1-07-FL-141377 | 09/30/15 | |
| RAHGOSHAY | Mohammad | | Orange Superior Court | 09D005410 | 07/25/14 | |
| RAHMAN | Sumaira | | Ventura Superior Court | 2024CUOR028259 | 05/16/25 | |
| RAHMAN | Syed | | Ventura Superior Court | 2024CUOR028259 | 05/16/25 | |
| RAI | Amanjeet | | Los Angeles Superior Court | 24CHRO01965 | 11/24/24 | |
| RAISER | Aaron | | San Diego Superior Court | 37-2013-00070368-CU-MM | 06/05/15 | |
| RAISONHEIMER | Ralph | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Jessie Swartz, Arthur Thymc, Franklin W. Wright |
| RAMEY (D-40605,3B-2BT-35) | Johnny | | Fresno Superior Court | 04CECG01510 | 07/28/05 | |
| RAMIREZ | Daniel | Robert | San Bernardino Superior Court | CIVDS1607520 | 09/21/16 | |
| RAMIREZ | Maria | De Jesus | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00951 | 02/04/09 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00957 | 02/04/09 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 98FL03172 | 10/13/05 | |
| RAMIREZ | Rosendo | E. | Sacramento Superior Court | 98FL03172 | 10/13/05 | |
| RAMOS | Ruben | Christopher | San Mateo Superior Court | 18-FAM-00045-A | 10/17/23 | |
| RANDALL | Charlotte | Rebel | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Jacinth | C. | Los Angeles Superior Court | BC715030 | 07/02/19 | |
| RANDALL | Victoria | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| RANDO | Alexa | | Santa Cruz Superior Court | CV168156 | 02/07/12 | |
| RANDOLPH | Steven | | Los Angeles Superior Court | PC056517 | 12/16/15 | |
| RANSOM (H-71641) | Bryan | E. | Kings County Superior Court | 12C0118 | 10/17/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RASAII | Fred | | Santa Clara Superior Court | 22CV408432 | 01/08/25 | |
| RASHID | Hakim | W. | Los Angeles Superior Court | 19STCV34017 | 12/17/19 | |
| RASIMUS | Peter | | Contra Costa Superior Court | MSD14-02830 | 07/05/23 | |
| RATEKIN | Nicholas | | San Diego Superior Court | 37-2020-00040983-CU-BC-CTL | 07/18/22 | |
| RATLIFFE | Lucy | | Santa Barbara Superior Court | 17FL02289 | 06/11/25 | |
| RAWUKA | Mary | H. | Orange County Superior Court | 522690 | 05/29/96 | Order states specifics. |
| RAY | April | S. | Los Angeles Superior Court | BC136915 | 08/06/98 | |
| RAY, JR. | Donald | P. | San Diego Superior Court | 37-2022-00030855-CU-HR-CTL | 01/17/24 | |
| RAY, JR. | Edward | Vincent | Alameda Superior Court | RG14748239 | 01/04/16 | |
| RAZAVI | Melina | | Santa Clara Superior Court | 109CV132622 | 09/08/11 | |
| REASE | Yoshami | S. | Alameda Superior Court | RG10532263 | 08/30/10 | |
| REBENNACK | Sherry | | San Bernardino Superior Court | VCVVS025956 | 04/16/02 | |
| REDDY | Krishna | | San Bernardino Superior Court | SCV06542 | 02/18/98 | |
| REDEAUX | Mary Ann | | Alameda Superior Court | 24CV070987 | 12/18/24 | |
| REE | Jin | | Los Angeles Superior Court | BC349526 | 01/25/07 | AKA Jin Rie, Jin Ree dba East West Institute |
| REE dba East West Institute | Jin | | Los Angeles Superior Court | BC361368 | 04/02/07 | AKA Jin Ree, Jin Rie |
| REED | Elaine | | Fresno Superior Court | 05CECG03575 | 05/04/06 | |
| REED | Mary | Dean | Los Angeles Superior Court | BC284736 | 06/25/03 | |
| REED | Michelle | K. | Sacramento Superior Court | 34200900060370 | 01/22/10 | |
| REED | Shambra | Latisha | Kings County Superior Court | 24HR0016 | 01/24/25 | |
| REED, SR. | Rayton | Edward | Los Angeles Superior Court | 22CWCS07499 | 07/09/25 | |
| REINER | Martin | | Los Angeles Superior Court | BC593351 | 05/24/16 | |
| REINER | Wayne | R. | Orange Superior Court | 30201901063705 | 09/13/19 | |
| REISS | Jonathan | A. | Los Angeles Superior Court | SC025574 | 01/03/95 | |
| REMINGTON | Bruce | | Humboldt Superior Court | DR180552 | 12/06/18 | |
| REMMERT | Shirley | | San Mateo Superior Court | F055586 | 03/25/03 | |
| REMMERT | Shirley | V. | San Mateo Superior Court | CIV7423597 | 04/17/03 | |
| REINALDO | Veronica | L. | Sacramento Superior Court | 11FL04049 | 04/18/19 | |
| RENFRO | Christopher | | Tulare Superior Court | VCL180080 | 03/13/19 | |
| RENNIE | Donald | A. | Los Angeles Superior Court | BC150814 | 09/30/96 | |
| REPOLLO | B. | | Santa Clara Superior Court | 18CV323749 | 03/02/20 | |
| REPOLLO | Rodolfo | | Santa Clara Superior Court | 18CV323749 | 03/02/20 | |
| REYES | Emilio | | Los Angeles Superior Court | BC724250 | 02/13/25 | |
| REYES | Enrique | | Fresno Superior Court | 18CECG00202 | 02/05/19 | |
| REYES | Guadalupe | | Fresno Superior Court | 18CECG00202 | 02/05/19 | |
| REYES | Pablo | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYES | Roxana | | Contra Costa Superior Court | D1203214 | 11/08/17 | |
| REYES | Teresa | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYNO | Freddie | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNO | June | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNOLDS | Brian | B. | Los Angeles Superior Court | BC049660 | 03/31/92 | JCCP 2887 |
| REYNOLDS | Marylynn | | San Joaquin Superior Court | FL-DWOC-2009-00008123 | 11/05/15 | |
| RHOADS | Joseph | | Tehama Superior Court | 24CI-000158 | 01/16/25 | |
| RIAZATI | Manuchehr | | San Diego Superior Court | 2012-088906 | 06/20/14 | |
| RICE | Patricia | | Siskiyou Superior Court | SCCV-CVCV-2022-663 | 10/06/22 | |
| RICE-DAVIS | Astarte | | Contra Costa Superior Court | PROMSP89-00547 | 01/17/08 | AKA Astarte Davis |
| RICHARDS | Alicia | Marie | Orange Superior Court | 15D009634 | 10/23/20 | AKA Alicia Marie Remsen |
| RICHARDSON | Dorothy | Elizabeth | Fresno Superior Court | 05CEPR01355 | 05/14/14 | |
| RICHARDSON | Gregory | | Riverside Superior Court | RID1200031 | 09/05/17 | |
| RICHARDSON | Larry | | Sonoma Superior Court | SFL960136 | 05/06/05 | |
| RICHMAN | Robert | D. | Los Angleles Superior Court | LC074283 | 08/04/11 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RICHMOND | Curtis | | San Diego Superior Court | GIN037346 | 06/14/05 | |
| RICKETTS | Donat | | Los Angeles Superior Court | 19TCV24858 | 01/26/22 | |
| RICKRODE | Chris | B. | Alameda Superior Court | 8046062 | 09/10/99 | |
| RIE | Jin | | Los Angeles Superior Court | BC349526 | 01/25/07 | AKA Jin Ree, Jin Ree dba East West Institute |
| RIE | Jin | | Los Angeles Superior Court | BC361368 | 04/02/07 | AKA Jin Ree, Jin Ree dba East West Institute |
| RIEHLE | Veronica | | Los Angeles Superior Court | YS026414 | 06/19/15 | |
| RIFKIN | Richard | | San Francisco Superior Court | FDI111773974 | 09/14/12 | Order states specifics. |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 5 | B210169 | 02/18/09 | In Case No. B233475, dated 4/3/12, this prefiling order was modified that she cannot file in her name or on behalf of Mr.Ringgold-Lockhart (see Justin Ringgold-Lockhart Case No. B233475, dated 4/3/12) |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 2 | B217589 | 07/21/09 | |
| RINGGOLD | Edward | | Sacramento Superior Court | 23CV006400 | 09/05/24 | |
| RINGGOLD-LOCKHART | Justin | | Court of Appeal, 2nd Dist, Div 5 | B233475 | 04/03/12 | Also see Nina Ringgold, Case No. B210169, dated 2/18/09) |
| RIGOR | Soraya | | Sacramento Superior Court | 34-2022-00328604-CU-MC-GDS | 02/13/24 | |
| RISSE | April | | Los Angeles Superior Court | SF001425 | 09/13/22 | |
| RITCHIE | Jerrianne | | Riverside Superior Court | TEC10012836 | 03/23/11 | 1/21/2011 (first order), Also see Jerrianne Franklin |
| ROBBEN | Todd | Christian | Tuolumne Superior Court | CV64848 | 01/20/23 | |
| ROBERSON | Paul | | Contra Costa Superior Court | C15-00413 | 11/19/15 | |
| ROBERTS | Elaine | | Alameda Superior Court | Misc | 04/20/93 | Order states specifics. |
| ROBERTS | Sri David | Conrad | Santa Barbara Superior Court | 1166090 | 05/20/05 | |
| ROBERTS | Tina | Louise | San Diego Superior Court | 2015-28682 | 11/06/15 | |
| ROBINSON | Barbara | Stuart | Los Angeles Superior Court | NC056903 | 03/13/12 | |
| ROBINSON | Faustino | | San Diego Superior Court | 37200700084561CLCRCTL | 04/24/08 | |
| ROBINSON | Jamilah | | Contra Costa Superior Court | MSJ1400784 | 06/07/16 | |
| ROBISON | Eldrick | | Sonoma Superior Court | SCV247493 | 01/25/11 | |
| ROBY | Cheryl | | San Bernardino Superior Court | SCVSS136730 | 12/10/07 | |
| ROCHMAN | Tony | | Los Angeles Superior Court | EC044602 | 06/08/07 | |
| ROCKWELL | Richard | J. | San Diego (El Cajon) Muni Court | E87448 | 12/04/97 | |
| RODGERS | Melody | | Los Angeles Superior Court | 24STCV18018 | 01/16/25 | |
| RODRIGUEZ | Alvaro | C. | Alameda Superior Court | HG12655093 | 04/05/13 | |
| RODRIGUEZ | Gabriel | | Los Angeles Superior Court | 24STRO05320 | 09/24/24 | |
| RODRIGUEZ | Gloria | | San Mateo Superior Court | 24CIV00711 | 04/29/24 | |
| RODRIGUEZ | Pedro | | San Mateo Superior Court | 21-CLJ-04492 | 08/31/22 | |
| RODRIGUEZ | Ricardo | C. | Los Angeles Superior Court | YF000946 | 03/04/09 | |
| ROESSLER | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROESSLER | Tom | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROGERS | John | | Riverside Superior Court | TES1101553 | 09/06/11 | |
| ROGERS | John | Patrick | Orange County Superior Court | 30201000334307 | 02/18/10 | |
| ROHAN | Brian | | Marin Superior Court | CV012426 | 12/17/01 | |
| ROJAS MARTINEZ | Orquidea | | San Diego Superior Court | 37-2021-00037659-CU-BC-CTL | 04/07/25 | |
| ROLLINS | Guy | | Los Angeles Superior Court | GC029604 | 10/23/02 | |
| ROMERO | Maria | C. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | Also see Ilich E. Vargas |
| ROMNEY | Linda | Marie | Los Angeles Municipal Court | 98E01780 | 09/29/99 | |
| ROMONSKY | Andrew | | Sacramento Superior Court | 97AS02958 | 12/10/98 | |
| RONALD MAZZAFERRO AS TRUSTEE FOR THE FIORANI LIVING TRUST, DANIELLE DUPERRET, ROBERT VAN ZANDT, PAUL DEN BESTE | | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro |
| ROOS | Lorna | | Los Angeles Superior Court | BD202859 | 09/14/11 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RORTY | Bruce | | Los Angeles Superior Court | 11CT3328 | 06/04/13 | |
| RORTY | Bruce | | Los Angeles Superior Court | 11CT0111 | 06/04/13 | |
| ROSE | Gene | | Orange Superior Court | 19D009000 | 08/07/23 | |
| ROSE | Sai | | Humboldt Superior Court | FL170102 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | FL090159 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | DR170364 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | DR170574 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Theresa | Christine | Contra Costa Superior Court | P0100746 | 03/15/04 | |
| ROSENBERG | Jordan | | Alameda Superior Court | RG17849292 | 05/05/18 | |
| ROSENSTIEL | Scott | Eric | Los Angeles Superior Court | BC608565 | 06/15/17 | |
| ROSENSTIEL | Scott | | Los Angeles Superior Court | 20STPB00742 | 09/20/23 | |
| ROSETE | Ernesto | | San Diego Superior Court | 37-2021-00053146-CU-CR-CTL | 05/04/22 | aka Ernesto Aguillon |
| ROSETE | Ernesto | | San Diego Superior Court | 37-2021-00054310-CU-CR-CTL | 07/15/22 | aka Ernesto Aguillon |
| ROSS | John | M. | San Diego Superior Court | 675145 | 06/21/94 | |
| ROSS | Robert | M. | Los Angeles Superior Court | EC023045 | 02/08/00 | |
| ROSS | Rosemary | | Los Angeles (Pasadena) Muni Ct | GC22418 | 01/28/99 | |
| ROSTAM | Joseph | Sargis | Stanislaus Superior Court | 430651 | 11/27/18 | PJ K. Hara denied the req to remove 6/12/2020 |
| ROSTLER | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| ROTOLO | Tatianna | | Solano Superior Court | FCS055027 | 09/29/20 | |
| ROTTER | Sam | | Ventura Superior Court | 56-2022-00563943-CU-CR-VTA | 11/29/22 | |
| ROUSER | William | | Los Angeles Superior Court | MC024980 | 03/25/15 | |
| ROWE | Gary | B. | Los Angeles Superior Court | YD061119 | 10/17/17 | |
| ROZEK | Adam | Aaron | Orange County Superior Court | 30201000403228 | 02/04/11 | |
| ROZWOOD | S. | Benjamin | Los Angeles Superior Court | SD 023011 | 05/21/15 | |
| RU | Try | | San Francisco Superior Court | 937699 | 06/05/92 | |
| RUBANG | Gonzalo | | Solano Superior Court | FCS046367, FCS049171 FCS049559, FCS049561 FCS049599, FCS050346 | 06/19/18 | |
| RUDDER | Wayne Ricky | Elson | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| RUDDLESDIN | Bruce | | Contra Costa Superior Court | C1102322 | 01/20/12 | |
| RUIZ | Daniel | Charles | San Luis Obispo Superior Court | 17CV0428 | 01/23/18 | |
| RUIZ | Walter | | Los Angeles Superior Court | VD071249 | 10/29/18 | |
| RUMENAPP | Christopher | | Sacramento Superior Court | 21FL00849 | 07/03/25 | |
| RUSSELL | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| RUTHER | L. | | San Francisco Superior Court | 937699 | 06/05/92 | |
| RYU | Huki | | Los Angeles Superior Court | BC705825 | 07/15/20 | AKA James Ryu |
| RYU | James | | Los Angeles Superior Court | BC705825 | 07/15/20 | AKA Huki Ryu |
| SAAJ | Darrell | E. | Los Angeles Municipal Court | 95C18837 | 03/28/96 | |
| SABA | George | | Orange Superior Court | 30-2023-01319538-CU-FR-CJC | 07/25/24 | |
| SABA | George | | Orange Superior Court | 30-2022-01295368-PR-TR-CJC | 10/15/24 | |
| SAENZ | Robert | | Monterey Superior Court | 18CV002234 | 09/21/18 | |
| SAFFORE | Charles | A | Los Angeles Superior Court | 23STCV14486 | 02/09/24 | |
| SAGAR | Abhinav | | Santa Clara Superior Court | 21FL002487 | 10/31/23 | |
| SAID | Shary | | San Diego Superior Court | 56201700920001CUMCCXC | 11/21/17 | |
| SAID | Shary | | Ventura Superior Court | 56201700911508CUMCCXC | 11/22/17 | |
| SAIGH | Terry M. | | Napa Superior Court | 2656624 | 09/12/11 | |
| SAKENTOOSI | Hashem | | San Diego Superior Court | 675007 | 07/05/94 | |
| SAKA | Michelle | | Sacramento Superior Court | 22FL05277 | 08/01/23 | |
| SAKHAI | Moris | | Los Angeles Superior Court | BC575257 | 11/15/16 | |
| SALAZAR | Dana | | Sacramento Superior Court | 23DV02315 | 08/30/23 | |
| SALAZAR | Jose | M. | Riverside Superior Court | RIC 1213554 | 04/15/15 | |
| SALZMAN | Lawrence | | Orange County Superior Court | 05CC07899 | 09/19/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SALES | James | | San Francisco Superior Court | CGC18570105 | 06/11/19 | |
| SAMEER | Madhu | | Fresno Superior Court | 15CECG00351 | 04/23/21 | |
| SAMPLE | Felita | | San Francisco Superior Court | CGC12523705 | 03/06/13 | |
| SANCHEZ | Raul | | San Francisco Superior Court | CGC-23-608615 | 08/31/23 | aka Jesse F. Swartz |
| SANCHEZ-BERRIDI | Edmundo | | Santa Barbara Superior Court | 22CV01049 | 10/16/23 | |
| SANCHEZ (SIGALA) | Gloria | | Imperial Superior Court | 88527 | 03/18/05 | |
| SAND SHIP COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SANDEEN | Stephen | | Plumas Superior Court | GN FL13-00204 | 04/01/15 | |
| SANDERS | Donald | R. | San Francisco Superior Court | 259017 | 05/07/03 | |
| SANDERS | Leon | | Los Angeles Superior Court | BC723341 | 01/31/19 | |
| SANDERS | Phillip | | Fresno Superior Court | 11CECG00976 | 06/08/11 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867785 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867786 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC870765 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC868173 | 09/28/06 | |
| SANTOS | Crystal | Marie | Los Angeles Superior Court | BD555480 | 12/13/19 | AKA Crystal Santos-Copage |
| SANTOS | Shonda | | Santa Clara Superior Court | 106FL132442/DEPT74 | 05/01/12 | |
| SANTOS | Sylvia | | San Diego Superior Court | 37201100084130CUFRCTL | 09/20/11 | |
| SAPP | Desiree | | Stanislaus Superior Court | CV-22-5515 | 12/13/22 | |
| SARASUA | Joseph | James | San Mateo Superior Court | CIV477735 | 01/16/09 | |
| SARDINHA | Manuel | | Santa Clara Superior Court | 1-02-FL-109939 | 10/22/15 | |
| SARGENT | Matt | | Santa Clara Superior Court | 107CV085893 | 02/19/08 | |
| SARKISSIAN | Tony | | Los Angeles Superior Court | 19PDFL01883 | 06/02/21 | |
| SATTERWHITE | DaCorey | | Santa Clara Superior Court | 21CV379731 | 09/22/22 | |
| SAUNDERS | Jason | | Los Angeles Superior Court | MC022017 | 03/17/11 | |
| SAY & SAY, INC. | | | Court of Appeal, 2nd Dist, Div 5 | B076762 | 12/16/93 | |
| SAYYED AL HOSSEINI | Sonia | | Sacramento Superior Court | 34-2022-70011827-CU-HR-GDS | 12/04/24 | |
| SCHAEFERS | Bern | | San Luis Obispo Superior Court | 17CVP-0266 | 06/12/24 | |
| SCHMID | Frear | Stephen | Sonoma Superior Court | SCV-270568, 23CV00801, 24CV01856 | 11/22/24 | |
| SCALISI | Thomas | | San Benardino Superior Court | VFLVS035658 | 07/14/11 | |
| SCHAEFER | J. | Michael | San Diego Municipal Court | 585961 | 02/04/97 | |
| SCHAFFER | A. | Michael | San Diego Superior Court | 17FL004841C | 04/27/21 | |
| SCHIEBERL | Jan | Marie | Contra Costa Superior Court | CIVMSC0903516 | 11/10/10 | |
| SCHMIDT (AZ3544) | Lonnie | G. | Solano Superior Court | FCS056153 | 07/20/21 | |
| SCHMIDT | Kathryn | Michelle | Orange County Superior Court | 04D004515 | 02/11/09 | |
| SCHNEIDER | Derek | | Santa Clara Superior Court | 2015-1-FL-172685 | 07/13/22 | |
| SCHOOLER | Jane | | San Diego Superior Court | 37200800150817PRTRNC | 05/14/13 | Also see Katherine Schooler Kerns |
| SCHOOLER | Jane | | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Katherine Schooler Kerns |
| SCHRUBB | Kevin | Ray | Marin Superior Court | CIV1702848 | 12/05/17 | |
| SCHULZ | Douglas | M. | San Bernardino Superior Court | SCVSS130276 | 10/21/08 | |
| SCHWARTZ | Gregory | | Los Angeles Superior Court | BD527355 | 06/03/15 | |
| SCONIERS | Janet | | Fresno Superior Court | 6433106 | 01/04/00 | aka Janet Melikian and Janet Sconiers-Melikian |
| SCONIERS-MELIKIAN | Janet | | Court of Appeal, Fifth District | 6433106 | 12/15/14 | aka Janet Melikian and Janet Sconiers |
| SCOTT | Floyd | | Monterey Superior Court | M65709 | 03/25/08 | |
| SCOTT | Manning | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Manning | R. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | San Francisco Superior Court | 191581 | 03/28/03 | Order states specifics. |
| SCOTT | Ralph | M. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | Manning | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCRIGNA | Angelo | Yoshannah | Los Angeles Superior Court | 17STPB09759 | 01/04/18 | AKA Angelo Josh |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SEDAGHAT | Nasser | | Court of Appeal, 2nd Dist, Div 2 | B139280 | 11/06/01 | |
| SEDLAR | Robert | | San Diego Superior Court | 37201600017332CLUDCTL | 01/23/17 | |
| SEGA | Jessica | | Riverside Superior Court | RIP089378 | 01/30/09 | |
| SELINGER | David | | San Diego Superior Court | 670153 | 12/30/94 | |
| SELINGER | David | | San Diego Superior Court | 670654 | 12/30/94 | |
| SELLERS | John | | Sacramento Superior Court | 96AS07076 | 12/16/98 | |
| SELLERS | Margaret | | Orange County (Harbor) Muni Ct | Various | 08/24/94 | |
| SELTZER | Margaret | A. | Marin Superior Court | CIV1105615 | 06/06/12 | |
| SEMPASA | Evelyn | | Riverside Superior Court | RIC1713173 | 10/31/17 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV020625 | 09/15/03 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV021123 | 10/15/03 | |
| SERRANO | Nina | | Riverside Superior Court | MCC2000542 | 06/08/22 | |
| SERRATO | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO & VRABLE | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO-VOISENANT | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERVER | Ralph | | Santa Barbara Superior Court | 177107 | 08/14/92 | Order states specifics. |
| SEXTON | Michael | | San Diego Superior Court | DN188889 | 02/25/19 | |
| SEYMOUR | Jessica | | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | Note AKA's |
| SEYMOUR | Jessica | M. | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SEYMOUR | Jessica | Marie | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SHABAZZ | Orsyndah | | Fresno Superior Court | 01CECG04365 | 01/31/02 | |
| SHADE | Ross | | Napa Superior Court | 2660735 | 06/10/13 | |
| SHADIAN | Igale | | Los Angeles Superior Court | BC603178 | 07/22/16 | |
| SHADOWSKY | Mike | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| SHAH | Zubair | A. | San Francisco Superior Court | CCH03561183 | 04/04/06 | |
| SHAHRI | Seyed | Saeid Zamanieh | Sacramento Superior Court | 6/11/2025 | 34-2021-70008678 | |
| SHALCHIAN | Fereshteh | | Los Angeles Superior Court | YQ023250 | 12/03/15 | |
| SHAO | Linda | | Santa Clara Superior Court | 112-CV-220571 | 06/16/15 | |
| SHAO | Yi | Tai | Santa Clara Superior Court | 112-CV-220571 | 06/16/15 | |
| SHARMA | Lilavati | | Court of Appeal. 2nd Dist, Div 5 | B205238 | 03/25/08 | |
| SHARMA | Narendra | | Shasta Superior Court | 183558 | 10/17/19 | |
| SHARMA | Vivek | Swaroop | San Bernardino Superior Court | FAMRS1302149 | 10/01/20 | |
| SHARP (K41609) | Anthony | A. | Sacramento Superior Court | 07AS01391 | 07/16/07 | |
| SHARP | LaMar | Ann | Sacramento Superior Court | 34201200123593 | 02/14/14 | |
| SHARPE-HASHIMOTO | Michelle | | Merced Superior Court | 100944 | 09/03/98 | See Michelle Morgan |
| SHEN | Jian | | Los Angeles Superior Court | GS011946 | 11/05/09 | |
| SHEPHARD | Charlie | | Los Angeles Superior Court | KC022591 | 05/21/97 | |
| SHERMAN | Steve | | Los Angeles Superior Court | 04A00394 | 05/06/04 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004 | 10/14/03 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004Z | 10/24/03 | |
| SHERS | Perry | S. | San Francisco Superior Court | 903465 | 08/16/95 | |
| SHERWOOD | Raymond | | Yolo Superior Court | CV012100 | 12/14/01 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Anthony | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Frank | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC059833 | 12/11/92 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SHIEH | L. | H. | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | H. | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | L. | H. | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Liang-Houh | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHILOH | Kenny | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kennard J. Shiloh, Kenny J. Shiloh, Jr. |
| SHILOH | Kennard | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kenny J. Shiloh, Kenny J. Shiloh, Jr. |
| SHILOH, JR. | Kenny | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kenny J. Shiloh, Kennard J. Shiloh |
| SHIN | James | | Los Angeles Superior Court | 19STCV18547 | 09/11/19 | |
| SHIPP | Tonya | | Solano Superior Court | 110PR167976 | 05/03/12 | |
| SHIPP | Tonya | N. | Solano Superior Court | P41641 | 10/01/08 | |
| SHIVERS | Coyote | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | Coyote | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHOJAEDDIN | Amir | | Orange County Superior Court | 05D003892 | 12/20/13 | |
| SHOR MAKE COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SHORE | David | | Court of Appeal, 1st Dist, Div 3 | A089548 | 03/14/00 | |
| SHORNIKOV | Dmitriy | | Contra Costa Superior Court | MSL19-08297 | 05/25/22 | |
| SHORTER | Lecia | L. | Los Angeles Superior Court | BC691615 | 07/03/18 | |
| SHOYINKA | Tiwalola | Oladdiji | Los Angeles Superior Court | SC089606 | 09/12/06 | |
| SHU | Vincent | WC | Orange County Superior Court | 06D000979 | 09/05/08 | |
| SHULER | Randall | E. | Santa Clara Superior Court | 16DV019635 | 12/03/20 | |
| SHULMAN | Carol | Lee | Los Angeles Superior Court | YC051410 | 09/29/05 | |
| SHULMAN | Carol | Lee | Los Angeles Superior Court | TC018920 | 09/07/05 | |
| SIDAROSS | Monique | S. | Los Angeles Superior Court | BC354160 | 06/23/08 | |
| SIDIAKINA | Natalia | | Sonoma Superior Court | SFL29989 | 08/16/10 | |
| SIEGEL | George | Roger | Los Angeles Superior Court | YC051420 | 09/02/08 | |
| SIGNORETTI | Vincenzo | | Humboldt Superior Court | CV2500134 | 05/22/25 | |
| SILVESTRE | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| SIMMONS | Christopher | | Monterey Superior Court | M64369 | 04/19/04 | |
| SIMONSEN | Donald | A. | Santa Barbara Superior Court | 1316023 | 11/02/09 | |
| **SIMS** | **Emily** | | **Inyo Superior Court** | **JCSI-PTSQ-2023-693** | **08/25/25** | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 06/09/95 | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 04/29/96 | |
| SINGH | Raghvendra | | Santa Clara Superior Court | FL010612 | 12/02/94 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGH | Raj | | Sacramento Superior Court | 01AS00095 | 03/11/03 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS02083 | 03/11/03 | |
| SINGH (or any alias) | Raj | | Sacramento Superior Court | 01AS06895 | 03/25/03 | |
| SINGH, Dr. | Rahul | | San Diego Superior Court | GIC880565 | 11/20/07 | |
| SINGH | Rog | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGSON (H-23699) | Ronald | | Monterey Superior Court | M59799 | 12/22/03 | |
| SIRICO | Kimberli | C. | Santa Clara Superior Court | 109FL151899 | 03/28/11 | |
| SISNEROS (CDCR No. F-17317) | Joseph | Carlos | San Joaquin Superior Court | STKCVUMM20190017274 | 11/20/20 | |
| SKADOWSKI | James | | Los Angeles Superior Court | 19STCV14184 | 10/01/20 | |
| SKARA | Tada | | Los Angeles Superior Court | BC096113 | 07/25/95 | |
| SKERSTON | Paula | | Orange Superior Court | 30-2015-00772438 | 10/09/15 | |
| SKINNER | Nathan | | Santa Barbara Superior Court | 1046535 | 12/21/04 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013297 | 11/19/93 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013981 | 11/18/93 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SLOAN | Shawn | M. | San Bernardino Superior Court | VFLVS032358 | 02/09/10 | |
| SMALLS | Tommy | | Sacramento Superior Court | 14FL03840 | 10/10/23 | |
| SMITH | Andrea | | Alameda Superior Court | 24CV70987 | 12/18/24 | |
| SMITH | Andrew | | Contra Costa Superior Court | MSC1500204 | 05/05/16 | |
| SMITH | Candace | | Fresno Superior Court | 21CECG02584 | 05/17/22 | |
| SMITH | Charesse | | Los Angeles Superior Court | BD611083 | 11/22/19 | |
| SMITH | Daniel | Weary | Los Angeles Superior Court | P726341 | 12/21/93 | |
| SMITH | Gregory | | San Diego Superior Court | GIC847788 | 11/04/09 | |
| SMITH | Jerry | | Marin Superior Court | CV 1401048 | 06/10/15 | |
| SMITH | Kenneth | Ardell | Sacramento Superior Court | 34-2014-00163079 | 05/18/15 | |
| SMITH | Kevin | | Contra Costa Superior Court | C0400532 | 03/02/05 | |
| SMITH | Janequa | Laquay | Sacramento Superior Court | 20FL00669 | 06/01/21 | |
| SMITH | Michael | | San Francisco Superior Court | CGC08477601 | 06/11/09 | |
| SMITH | Michael | | Contra Costa Superior Court | D1300512 | 08/09/16 | |
| SMITH | Michael | D. | San Diego Superior Court | P176307 | 05/15/03 | |
| SMITH | Michael | Walden | Riverside Superior Court | RIDIND064209 | 10/09/12 | New order w/updated address. Previous order 9/11/12 |
| SMITH | Mitchel | | Contra Costa Superior Court | D1300512 | 08/09/16 | |
| SMITH | Nathan | | Los Angeles Superior Court | BC278585 | 10/21/02 | |
| SMITH | Patrick | | Los Angeles Superior Court | BC326787 | 06/29/05 | |
| SMITH | Van | | Alameda Superior Court | RG16813085 | 08/25/16 | |
| SMITH, JR. | Delaney | | Los Angeles Superior Court | BC459413 | 10/16/12 | |
| SNOWDEN | Tanisha | S. | El Dorado Superior Court | SP20000028 | 09/05/01 | |
| SNYDER | Shanna | | Los Angeles Superior Court | BD246078 | 02/26/15 | |
| SOARES | Andre | | Los Angeles Superior Court | 20STCV42618 | 07/20/23 | |
| SOEHNGEN | George | | Contra Costa Superior Court | MSC0001138 | 08/11/00 | |
| SOHO | Sandra | | Los Angeles (Newhall) Muni Ct | 92C01027 | 03/25/93 | |
| SOKOLSKY | Mark | S. | Fresno Superior Court | 07CECG04187 | 08/25/08 | |
| SOLARC | Brianna | T | Los Angeles Superior Court | 231WRO00552 | 05/16/23 | |
| SOLARES | Silvia | | Humboldt Superior Court | PR2000057 | 04/22/25 | |
| SOLARTE | Emelita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emelita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOMMER | Ervin | | Court of Appeal, 4th Dist, Div 1 | D059873 | 09/21/11 | |
| SON-BELL | Mark | A. | Alameda Superior Court | HF23135779 | 07/28/25 | |
| SOOS | Emery | | Los Angeles Superior Court | YC046341 | 07/03/03 | aka Irme Sos (Dimissed SDSC-37200800060629CUORNC) |
| SORRELLS-KLANG | Deborah | | Riverside Superior Court | INC014560 | 09/11/00 | |
| SOTO | John | M. | San Diego Superior Court | SB5612 | 07/03/97 | |
| SOTO | Mary Lou | | Los Angeles Superior Court | 23STPB13814 | 12/04/24 | |
| SOUTHWICK | Bradley | A. | Kern Superior Court | D352403 | 09/18/09 | See Ventura re: Southwick (in this matter only) |
| SOUTHWICK | Bradley | A. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Southwick (in this matter only) |
| SOWELL | Major | Ray | Orange Superior Court | 30-2024-01395650-CU-WT-CJC | 12/09/24 | |
| SPAHNN | Alyce | | Los Angeles Superior Court | BC661311 | 08/31/18 | aka Alyce Vrba |
| SPARKS | Phil | | Court of Appeal, 2nd Dist., Div.3<br>Los Angeles Superior Court | B250477<br>BC514937 | 5/2/2014<br>11/28/16 | |
| SPECK (D-46279) | James | W. | San Diego Superior Court | 714943 | 05/20/99 | |
| SPELL | Susan | | Los Angeles Superior Court | 20STPT00152 | 07/10/20 | a.k.a. Susan Evan; Susan Spell-Evans; Susan C. Spell; S. Cheryl Spell; Susan S. Schlobohm; Susan VonSchlobohm; Susan S.E. Vonschlobohm; Susan S. VonSchlobohm; Dr. Susan Cheryl Spell Evans; Susan E.; Susan C. Spell Evans; Susan Spell, M.D. |
| SPENCER | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SPENCER | Eileen | | Lassen Superior Court | 36791 | 08/23/10 | also see Kan We Help |
| SPENCER | Samuel | R. | Nevada Superior Court | CU21-085425 | 12/10/21 | |
| SPENGLER | Michael | R. | Los Angeles Superior Court | BC663997 | 04/16/18 | |
| SPIDLE | Walter | C. | Los Angeles Superior Court | SC087760 | 06/29/06 | |
| SPIRTOS | Michelle | | San Bernardino Superior Court | SPRSS02211 | 12/02/03 | |
| SPRAGUE | Jerome | H. | Sacramento Superior Court | 34-2021-00308666 | 01/05/22 | Trustee for the Jerome H. Sprague Family Revocable Trust, and Jerome H. Sprague, Trustor for the Jerome H. Sprague Family Revocable Trust, and Jerome H. Sprague Family Revocable Trust |
| SRINIVASAN | Bhuvanesh | | Marin Superior Court | FL2200449 | 07/22/24 | |
| SRISARINGKARN | Sak | Taweesak | Riverside Superior Court | RID1800477 | 06/07/18 | |
| Sr SMITH | Lillian | Marie | Los Angeles Superior Court | 23STRO06634 | 10/04/23 | |
| STAFFORD | Sean | | Orange County Superior Court | 01D001923 | 01/28/05 | |
| STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| STANWYCK | Steven | J. | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| STANWYCK | Steven | J. | San Francisco Superior Court | 400264 | 01/09/03 | |
| STARNES | Jeannie | | Napa Superior Court | 2644399 | 04/08/09 | |
| STAVRINIDES | Elias | | Sonoma Superior Court | SCV-265109 | 01/08/25 | |
| STEDNITZ | Denis | P. | San Diego Superior Court | D378459ENK | 10/15/97 | |
| STEELE | Vernetta | | Los Angeles | YC051620 | 06/30/06 | |
| STEFFAN | Kerry | Lee | San Diego Superior Court | DN147094 | 03/11/11 | |
| STEIN | Paul | | San Diego Superior Court | 657867 | 11/15/93 | Order states specifics. |
| STEIN | Jonathan | Alan | Los Angeles Superior Court | BC361307 | 06/22/23 | |
| STEINHART | Sally | Kathleen | Sonoma Superior Court | SCV246662 | 06/04/13 | |
| STEPHEN | Jimmie | | San Diego Superior Court | GIC879806 | 07/16/07 | |
| STEPHENS | Sharon | | Riverside Superior Court | INS072657 | 07/08/04 | |
| STEPHENS | Willie | F. | Sonoma Superior Court | SCV-265479 | 08/05/21 | |
| **STERBCOW** | **Stacy** | | **Los Angeles Superior Court** | **BP127789** | **08/05/25** | **AKA Stacy Serbcow** |
| STERLING | Dan | | San Bernardino Superior Court | VFLVS014467 | 09/07/03 | |
| STERNBERG | Michael | C. | Santa Clara Superior Court | 2012-1-CP-020194 | 12/18/23 | |
| STESHENKO | Gregory | Nicholas | Santa Clara Superior Court | 21CV391490 | 06/28/24 | |
| STEWART | John | Hesketh | Humboldt Superior Court | DR081020 | 11/17/16 | |
| STEWART | Joseph | D | San Diego Superior Court | 37-2023-00040806-CU-BT-CTL | 04/18/24 | |
| STICH | Rodney | F. | Court of Appeal, 1st Dist, Div 2 | A062450 | 02/22/94 | |
| STICKLER | Pamela | | San Diego Superior Court | GIS11389 | 03/12/03 | |
| STIGALL | Arthur | | Sacramento Superior Court | 05AS00684 | 05/16/05 | |
| STITCH | Stefan | A. | Orange County Superior Court | A219294 | 01/26/06 | |
| STIVERS | Carla | | San Diego Superior Court | 37201533064CUPOCTL | 02/01/17 | aka Carla Hill |
| STONE | New Oralean | (Oralean) | Alameda Superior Court | 6347653 | 07/09/91 | |
| STONE | Wilfred | | Alameda Superior Court | 6347653 | 07/09/91 | |
| STRAYHAND | Joseph | | Contra Costa Superior Court | D1404138 | 01/08/20 | |
| STREGE | Adam | Paul | Santa Barbara Superior Court | 15CV01198 | 11/06/15 | |
| STREETS | Kelly | | Orange Superior Court | 24D004986 | 06/27/25 | aka Kelly Christina Gardner or Kelly Anchors |
| STREMOVSKIY | Oleg | | San Diego Superior Court | 22FL002081N | 10/01/24 | |
| STRETTON | D. | G. | San Diego Superior Court | GIC852556 | 02/16/06 | |
| STRETTON | Diane | Gail | San Diego Superior Court | GIC852556 | 02/16/06 | |
| STRETTON | Diane | Gail | San Diego Superior Court | GIC810354 | 10/07/05 | Order states specifics. |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039569 | 06/04/03 | |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039634 | 06/04/03 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| STILES | Steven | F. | Humboldt Superior Court | CV2301759 | 02/29/24 | |
| STROJNIK | Peter | | San Luis Obispo Superior Court | 20CVP0189 | 05/14/21 | |
| STROH | Steven | Francis | Los Angeles Superior Court | 24STRO05855 | 10/07/24 | |
| STROJNIK | Peter | | Santa Clara Superior Court | 20CV367614 | 12/16/20 | |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115186 | 06/09/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115551 | 06/26/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116131 | 07/29/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116229 | 08/05/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS010842 | 10/09/07 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011339 | 04/10/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011709 | 08/08/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011712 | 08/06/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURIALE | Glory | | San Francisco Superior Court | 159275 | 01/22/99 | |
| SU | Chen | Cheng | Alameda Superior Court | 2002064553 | 12/30/02 | |
| SU | Hui | | Los Angeles Superior Court | 22STCV06760 | 09/28/22 | aka Susan Su |
| SUI | Yan | | Orange Superior Court | 30-2012-00594115 | 06/03/19 | |
| SUBA | Edit | | Los Angeles Superior Court | MAL10V00339 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04625 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04193 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10A03413 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC109954 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110800 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110292 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110028 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110687 | 03/23/11 | |
| SUBBARAO | Pooja | | Orange Superior Court | 30-2020-01140260-PR-TR-CMC | 05/23/25 | |
| SULTAN | Mohamed | | Los Angeles Superior Court | BC331180 | 08/23/05 | |
| SUMMERVILLE | Kaazim | | Contra Costa Superior Court | MSD21-01871 | 08/29/24 | |
| SUN | Chen | | Solano Superior Court | L002241 | 09/08/94 | |
| SUPPES | Michele | | Santa Clara Superior Court | 20FL004085 | 09/21/21 | |
| SUVA | Danilo | | Santa Clara Superior Court | 16CV290410 | 03/30/16 | |
| SWARTZ | Jessie | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Arthur Thymc, Franklin W. Wright |
| SWARTZ | Thomas | Patrick | Calaveras Superior Court | CV30852 | 07/28/05 | |
| SWEENEY | Edwin | Scott | Sonoma Superior Court | SCV252581 | 08/28/13 | |
| SWINGLE | David | | Los Angeles Superior Court | BC595742 | 11/08/16 | aka Justin Swingle, David Justice Swingle |
| SZANTO | Peter | | Los Angeles Superior Court | BC428554 | 09/23/11 | |
| SZLOVAK | Marta | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZLOVAK | Mike | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZYMANSKI | Matthew | G. | Orange County Superior Court | 30201600829257CUOECJC | 04/22/16 | |
| SZYMCZAK | Robert | Charles | San Diego Superior Court | 651556 | 03/22/93 | Order states specifics. |
| TAB | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenneth | | Court of Appeal, 2nd Dist, Div 5 | B174592 | 09/24/04 | |
| TAB | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABI | Francois | | Los Angeles Superior Court | BC655079 | 06/11/19 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| TAGALOALAGI | Julie | T.S.S. | Orange County Superior Court | 746259 | 10/06/95 | |
| TAIMOUZADEH | Mehrdad | | Los Angeles Superior Court | LC098991 | 04/17/14 | See also Dave Zada |
| TALEB | Knarik | | Los Angeles Superior Court | 21STCV40300 | 10/15/24 | |
| TALEB | Lili | | Los Angeles Superior Court | 21STCV40300 | 10/15/24 | |
| TALEFF | Tony | | San Diego Superior Court | 37-2019-00051302-CU-PO-NC | 11/15/24 | |
| TANAKA | Jeannie | | Los Angeles Superior Court | BP117240 | 12/19/11 | |
| TANASESCU | Simona | | Orange Superior Court | 30-2019-01100016-CU-PO-CJC | 12/08/20 | |
| TANNO | Ellen | T. | Santa Clara Superior Court | 693627 | 02/21/97 | |
| TAO | Han | Hong | Orange Superior Court | 30-2020-01172528 | 02/02/23 | |
| TAPIA | Janet | | San Francisco Superior Court | CGC-19-580680 | 01/09/23 | |
| TAST | Rany | | Sonoma Superior Court | SFL68337 | 03/18/16 | |
| TATE | Clarence | Demetrius | Los Angeles Superior Court | BC295135 | 11/17/03 | |
| TAYLOR | Altheia | | San Bernardino Superior Court | SMCFS1904566 | 09/27/19 | |
| TAYLOR | Freddie | Lee | Los Angeles Superior Court | BS021601 | 04/20/93 | |
| TAYLOR | Gloria | | Los Angeles Municipal Court | 96M16042 | 09/26/96 | |
| TAYLOR | Walter | James | Contra Costa Superior Court | N070046 | 09/27/07 | |
| TAYLOR | Colleen Kayette | Prince | Los Angeles (Long Beach) Muni | 93S03145 | 02/22/94 | Order states specifics. |
| TAYLOR (CDCR #D-4175) | Jeffrey | Lamont | Monterey Superior Court | M94012 | 02/18/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91883 | 01/27/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91594 | 01/28/09 | |
| TAYLOR (CDC #T-35161) | Kirell | | Kern Superior Court | S1500CV269262SPC | 06/08/10 | |
| TAYLOR, JR. | John | C. | Alameda Superior Court | 71018343 | 03/04/93 | |
| TEANG | Srey | | San Joaquin Superior Court | STKCVUBT20180005289 | 03/02/21 | |
| TEECHER | June | | Los Angeles Superior Court | LC071688 | 01/14/11 | |
| TEMBLADOR | Virdiana | | San Bernardino Superior Court | FAMRS1303536 | 02/10/17 | |
| TENSER | Adam | J | Los Angeles Superior Court | 23SMCV04030 | 09/10/24 | |
| TEVIS | Larry | | El Dorado Superior Court | PC20200273 | 01/25/21 | |
| TEVIS | Larry | | El Dorado Superior Court | PC20200266 | 07/30/21 | |
| TEVIS | Nancy | | El Dorado Superior Court | PC20200273 | 01/25/21 | |
| TEVIS | Nancy | | El Dorado Superior Court | PC20200266 | 07/30/21 | |
| THAI | Toan | Quy | Orange Superior Court | 30201700958403 | 07/09/18 | see also Minh Nguyet Nguyen |
| THAKAR | Chetan | | Los Angeles Superior Court | YC064739 | 07/12/16 | aka Chetan Thaker |
| THAKER | Chetan | | Los Angeles Superior Court | YC064739 | 07/12/16 | aka Chetan Thakar |
| THAT | Dinh | Ton | Orange County Superior Court | 30201000394102 | 03/01/11 | |
| THEOPHILIUS | Brett | Jones | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| THOMAS | Alden | A. | San Joaquin Superior Court | STKCVEUJ201611578 | 06/16/17 | |
| THOMAS | Brian | Eugene | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMAS | Bruce | | San Diego Superior Court | 37201100057518CUBTNC | 01/31/12 | |
| THOMAS | Bruce | | San Diego Superior Court | 37201200059268CUFRNC | 08/20/13 | |
| THOMAS | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| THOMAS (P64423) | Edward | | Monterey Superior Court | M124658 | 02/15/14 | |
| THOMAS | Joe | | Los Angeles Superior Court | BC326279 | 03/16/05 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | 54792 | 07/30/12 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | No case # assigned | 03/27/13 | |
| THOMAS (CDC #T67081) | Keith | | Monterey Superior Court | M112813 | 10/20/11 | |
| THOMAS | Keith | | Los Angeles Superior Court | BC409398 | 05/24/12 | |
| THOMAS | Keith | | Lassen Superior Court | 54792 | 05/01/13 | |
| THOMAS | Mark | William | Riverside Superior Court | RIP 10001440 | 03/28/14 | Also see Mark William Thomas Hex. |
| THOMAS | Richard | E. | Alameda Superior Court | 74674 | 08/18/94 | |
| THOMAS | Tito | Ace | Los Angeles Superior Court | 19STCV23047 | 09/26/19 | |
| THOMAS, III | Mady | | Alameda Superior Court | 7969519 | 02/05/99 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| THOMAS, JR. | George | | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMAS-TURNER | Rachel | L. | Los Angeles Superior Court | BC719027 | 08/27/19 | |
| THOMPSON | Danny | J. | Los Angeles Superior Court | BP068768 | 07/28/08 | |
| THORNTON | D. | William | Los Angeles Superior Court | SC127035 | 07/20/17 | |
| THORNTON (#V64547WA-140 LOW) | William | | Kern Superior Court | S1500CV274883WDP | 04/24/12 | |
| THORNTON | William | Cecil | San Diego Superior Court | 37201100079081CUPOSC | 05/04/12 | |
| THRASHER | Donald | | Los Angeles Municipal Court | 96K07248 | 05/06/97 | |
| THREADGILL | Arthur | | Sacramento Superior Court | 05FL00525 | 04/23/08 | |
| THURMAN | Alan | Edward | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| THURSDAY'S CHILD | | | Los Angeles Superior Court | LC 022570 | 08/01/94 | Order states specifics. |
| THYMC | Arthur | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Franklin W. Wright |
| THYMES | Carl | G. | Los Angeles Superior Court | KC050601 | 09/17/07 | |
| THYMES | John | A. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| THYMES | Shirley | R. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| TIGGLE-LOCKHART | Madalene | | Riverside Superior Court | MVC1500749 | 04/07/16 | |
| TILLMAN | C. | R. | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Chris | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dewayne | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dorothea | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Karie | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | Aka for Tina Lechelle Archie |
| TILSON | Jeffrey | L. | Los Angeles Superior Court | PC040253 | 12/18/07 | |
| TIMEHIN | Martins | | San Francisco Superior Court | 927001 | 12/30/91 | Order states specifics. |
| TIMMONS | Danny | R. | Sonoma Superior Court | SCV-251718 | 11/25/14 | |
| TOBIAS | Renee | Lynn | San Luis Obispo Superior Court | 22FL-0113 | 11/21/23 | |
| TOBIN | Richard | | San Diego Superior Court | 37201300068387CUFRCTL | 04/21/14 | |
| TODD | Derek | Allen | Solano Superior Court | FCS017805 | 03/15/16 | |
| TODD | Erica | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |
| TOLLEY | Michael | | Los Angeles Superior Court | BC421738 | 12/11/09 | |
| TOMAS | Veronica | Helen | Los Angeles Superior Court | KP013481 | 01/09/13 | |
| TON | Charles | | Orange County Superior Court | 14P001232 | 07/25/25 | |
| TONG | Shong | Ching | Los Angeles Superior Court | VC00672 | 10/23/93 | |
| TOP SHELF PUBLISHING, LTD | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| TORABIAN | Noushin | | Santa Barbara Superior Court | 16CV04532 | 01/20/17 | aka Noushin Fuhrer |
| TORDJMANN | Julie | | Los Angeles Superior Court | BD508855 | 06/03/15 | |
| TORRES | Angel | Alexander | Orange County Superior Court | 30200700029102 | 02/06/08 | |
| TORRICELLAS | Theresa | | Fourth District COA, Div 1 | D075251 | 08/14/19 | |
| TOSCHI | MICHAEL | ANGELO | San Mateo Superior Court | 20 CIV 01312 | 06/05/20 | |
| TOY | Edward | | Los Angeles Superior Court | 11K17053 | 05/13/13 | |
| TRACY | Mark | Christopher | Santa Clara Superior Court | 23CV423435 | 06/20/24 | |
| TRAN | Vi Dan | | San Francisco Superior Court | CGC-22-599-369 | 09/11/24 | |
| TRESKUNOFF | Roger | | San Francisco Superior Court | GCGC08476126 | 08/11/08 | |
| TRIMMER | Stacia | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | BC343351 | 03/01/06 | |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | (BC326528) | 03/01/06 | |
| TRIPLET MUSIC ENTERPRISES, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| THOMBATORE | Betty | | San Francisco Superior Court | CUD-24-676090 | 12/05/24 | |
| TROTTER | Vivian | M. | Alameda Superior Court | 7816527 | 08/01/97 | |
| TRUE | Mark | | Orange County Superior Court | 02D002310 | 06/16/11 | |
| TSANG | Sue | | San Bernardino Superior Court | CIVDS1716618 | 04/09/18 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| TSATRYAN | Arthur | | Second Appellate District Division Four | B326148 | 04/23/24 | |
| TSATRYAN | Arthur | | Los Angeles | 22STCV18171 | 09/24/24 | |
| TSEGLIN | Ilya | | Orange County Superior Court | A246780 | 04/13/17 | |
| TSEGLIN | Robert | | Orange County Superior Court | A246780 | 07/25/16 | |
| TUBB | Bryce | | Ventura Superior Court | 56201600487777CUPOVTA | 06/20/17 | |
| TUNICK | Arthur | L. | Ventura Superior Court | 56201700492043CUCRVTA | 09/05/18 | |
| TURGEON | Sean | Dion | Alameda Superior Court | 22SC015928 | 03/23/23 | |
| TURNER | Cedric | D. | Los Angeles Superior Court | BC719027 | 08/27/19 | |
| TURNER | Hazel | Mae | Kern Superior Court | BCV16102549 | 03/02/17 | |
| TURNER | Stephen | B. | Alameda Superior Court | RG13661822 | 01/14/14 | |
| TURNER | Steven | Deon | San Diego Superior Court | 37-2022-00023761-CU-PO-CTL | 11/13/23 | |
| TURNER, JR. | David | B. | San Diego Superior Court | GIC852700 | 04/07/06 | |
| TWYNE | Shawn | | San Diego Superior Court | 37-2024-00001937-CU-BC-CTL | 07/21/25 | |
| TYLER | Curtis | | Sacramento Superior Court | 34-2019-00248128 | 09/02/21 | |
| TYLER | Garland | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| TYUS | Jennifer | | Los Angeles Superior Court | 19STPB00220 | 08/27/24 | |
| UNITED COMPUTER SYSTEMS | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| UNITED COMPUTER SYSTEMS (INC) | | | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| URIBE | Beatriz | R. | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richard Uribe, Beatriz Richaud Uribe |
| URIBE | Beatriz | Richard | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richaud Uribe, Beatriz R. Uribe |
| URIBE | Beatriz | Richaud | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richard Uribe, Beatriz R. Uribe |
| URIBE | Mary | Anne | Alameda Superior Court | RG14716249 | 05/05/15 | aka Ana Maria Patino |
| URIBE | Nelly | | Los Angeles Superior Court | BC082195 | 09/24/93 | |
| URUK | Cevdet | | Santa Barbara Superior Court | 22FL01415 | 04/15/24 | |
| VAHID | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAHIDALLAH | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAILLETTE | Rita | | Riverside Superior Court | INV005092 | 07/31/09 | |
| VAKULCHIK | Vasily | | Sacramento Superior Court | 15FL05281 | 03/17/22 | |
| VALENZUELA | Gilbert | | Riverside Superior Court | RIC 1410972 | 05/27/15 | |
| VALI | David | Amel | Los Angeles Superior Court | SP003706 | 03/19/99 | |
| VALLADARES | Monica | A. | Santa Clara Superior Court | CV750670 | 04/04/96 | |
| VALLEJO | Eduardo | | Los Angeles Superior Court | 21BBCV00979 | 04/15/22 | |
| VALLEJO | Eduardo | Enrique | Los Angeles Superior Court | 20STCV45290 | 05/24/22 | |
| VALLERO | Sharon | | Solano Superior Court | L118011 | 05/29/02 | |
| VAN DEN HEUVEL | Jean | Marc | El Dorado Superior Court | PC20180066 | 08/10/18 | aka Jean Marc Van Den Heuval |
| VAN RIJS | Adrian | | Los Angeles Superior Court | LC027063 | 10/12/95 | |
| VAN RIJS | Adrian | | Court of Appeal, 2nd Dist, Div 5 | B098357 | 04/11/96 | |
| VAN ZANDT | Robert | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| VANACIK | Michael | | Los Angeles Superior Court | 04C03139 | 12/08/09 | |
| VANDEGRIFF | Jo Anne | | Los Angeles Superior Court | SC106189 | 06/01/10 | |
| VANN | Keith | A. | Alameda Superior Court | RG13673161 | 07/12/13 | |
| VARGAS | Adriana | Lucia | San Francisco Superior Court | 24PSRO00274 | 04/23/24 | |
| VARGAS | Ilich | E. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | also see Maria C. Romero |
| VARNER | Kathryn | | Contra Costa Superior Court | D19-02317 | 11/01/23 | |
| VASEK | Anthony | Gabriel | Orange Superior Court | 22D003831 | 09/05/23 | |
| **VASHISHT-ROTA** | **Aparna** | | **San Diego Superior Court** | **37-2024-00005370-CU-EN-CTL** | **08/05/25** | |
| VASILIEFF | Nadine | | Los Angeles Superior Court | BC027771 | 02/07/95 | |
| VEDANTAM | Kanyalakshmi | | Contra Costa Superior Court | D16-05110 | 02/20/24 | |
| VEDDER | Christopher | | San Joaquin Superior Court | CV027440 | 02/22/06 | |
| VEGA | Arturo | D. | Los Angeles Superior Court | BC152435 | 02/06/97 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| VELA | Isabel | | Tulare Superior Court | VCL318386 | 05/13/25 | |
| VELASQUEZ | Rodolfo | | Alameda Superior Court | H273431 | 03/12/02 | |
| VELYVIS | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Bradley, Melissanne Gallant |
| VENTURA | Joe | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joe | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joseph | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VESSELS | James | | Los Angeles Superior Court | BC619840 | 07/03/18 | |
| VIENTSKOVSKA | Nataliia | | Contra Costa Superior Court | MSP21-00683 | 04/22/22 | |
| VILLALOBOS | Joseph | | Santa Clara | 19CV359275 | 07/07/20 | |
| VILLAR | Dario | Campos | San Francisco Superior Court | 982275 | 02/26/97 | |
| VIRAY | Carmelita | | San Diego Superior Court | US3326 | 03/09/01 | |
| VIRAY | Rodolfo | | San Diego Superior Court | US3326 | 03/09/01 | |
| VIRAY | William | Castanares | Alameda Superior Court | 21CV003941 | 06/09/22 | |
| VIRELAS | Antonio | | Contra Costa Superior Court | MSD20-00658 | 02/022023 | |
| VIRK | Kavi | | Los Angeles Superior Court | 22SMCV01180 | 04/07/23 | |
| VISHER | Ramses | | Los Angeles Superior Court | 18STRO07566 | 03/10/20 | |
| VITA | Katerina | Zima | Los Angeles Superior Court | BP163689 | 09/01/23 | |
| VON RODENSTEIN | K. | David | Sacramento Superior Court | 06AS02976 | 10/16/14 | |
| VON STAICH | Ivan | | San Francisco Superior Court | CPF15514508 | 03/04/16 | |
| VONSCHLOBOHM | Christopher | | Los Angeles Superior Court | 19SMUDO1377 | 02/25/22 | |
| VON TRAPP | Debra | | Orange County Superior Court | 30-2014-00751717-CU-MM-CJC | 08/24/15 | |
| VRABEL | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| VRBA | Alyce | | Los Angeles Superior Court | BC172444 | 05/18/98 | |
| WADE | La Tausha | | Contra Costa Superior Court | MSD18-01520 | 08/31/23 | |
| WADEL | Jack | Ruben | San Diego Superior Court | 37201600014939CUNPCTL | 07/07/17 | |
| WADGY | Noha | | Orange Superior Court | 30-2022-01278779-CU-HR-CJC | 03/06/23 | aka Noha Mahmoud Fawzy Wagdy, Noah Mahmoud |
| WAGNER | Lori | | Los Angeles Superior Court | BC518877 | 07/10/14 | aka David Delman |
| WAHEED | Hakim | R. | San Bernardino Superior Court | SCV50460 | 12/22/98 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03090849 | 07/15/03 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03091722 | 07/15/03 | |
| WALDEN | Kenneth | | Contra Costa Superior Court | WS031514 | 07/29/03 | |
| WALKER | Andrew | | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker Feller |
| WALKER | Doris | Marree | Alameda Superior Court | RG16833855 | 12/15/16 | aka Lily Cruz |
| WALKER | Jeffrey | | San Francisco Superior Court | 2219428 | 06/26/23 | |
| WALKER | Judith | | Riverside Superior Court | INC029512 | 10/25/02 | |
| WALKER | Roy | Lynn | Los Angeles Superior Court | BC028435 | 04/02/93 | |
| WALLENS | Ashley | Jordan | Los Angeles Superior Court | 22STCV13521 | 10/19/22 | |
| WALTON | John | | Los Angeles Superior Court | BC607945 | 04/11/16 | aka Arogant Hollywood |
| WANG | Albert | | Sonoma Superior Court | SFL089930 | 02/19/25 | |
| WANG | Chang | | Solano Superior Court | FCM159141 | 06/15/21 | aka George Wang |
| WANG | Chang | | Solano Superior Court | FCS054835 | 06/15/21 | aka George Wang |
| WANG | Chang | | Sacramento Superior Court | 24UD02074 | 07/22/24 | |
| WANG | George | | Solano Superior Court | FCM159141 | 06/15/21 | aka Chang Wang |
| WANG | George | | Solano Superior Court | FCS054835 | 06/15/21 | aka Chang Wang |
| WANG | Julie | | San Francisco Superior Court | 457890 | 09/23/08 | |
| WANG | Kailin | | San Francisco Superior Court | FDV19814465 | 01/05/21 | |
| WANG | Loli | Victoria | Alameda Superior Court | RG07324365 | 08/14/07 | |
| WANG | Yen | | Solano Superior Court | FCS050690 | 06/15/21 | |
| WANG | Yen | | Solano Superior Court | FCS054835 | 06/15/21 | |
| WANG | Yen | | Solano Superior Court | FCM167700 | 06/15/21 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WANVEER | Lloyd | Marston | San Francisco Superior Court | 964377 | 10/03/95 | |
| WANVEER | Paul | Thomas | San Francisco Superior Court | 964377 | 10/03/95 | |
| WARREN | Richard | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| WASHINGTON | Jason | Levette | Alameda Superior Court | 24CV103283 | 04/25/25 | |
| WASHINGTON | Roderick | | Court of Appeal, 5th Dist | F050010 | 05/23/06 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC117069 | 03/30/93 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC127394 | 03/30/93 | |
| WATKINS | Michael | W. | San Bernardino Superior Court | VFLVS032196 | 10/20/05 | |
| WATSON | Catherine | Herrera | San Francisco Superior Court | CGC-18-572340 | 06/02/21 | |
| WATSON | Ruby | | San Diego Superior Court | 693308 | 01/26/96 | |
| WEARY | LaColya | | Los Angeles Superior Court | BC019253 | 10/31/91 | |
| WEBB | Arthur | | San Francisco Superior Court | CGC08480801 | 02/10/10 | |
| WEBB | Michael | | El Dorado Superior Court | PFL20170238 | 10/01/20 | |
| WEBBER | Daren | Allen | Los Angeles Superior Court | 21STFL02765 | 02/03/23 | |
| WEBBER | Victor | | Santa Clara Superior Court | 1-01-FL-102682 | 12/12/14 | |
| **WEETLY** | **Andrea** | **Nicole** | **Los Angeles Superior Court** | **19PSFL01730** | **08/14/25** | |
| WEI | Claude | | San Diego Superior Court | 37201400010974CLUDCTL | 07/10/14 | |
| WEINER | Lawrence | | Marin Superior Court | 153501 | 08/06/92 | |
| WEINER | Lawrence | | Marin Superior Court | CV085041 | 11/10/08 | |
| WEINSTEIN | Douglas | | Santa Barbara Superior Court | 1440482 | 12/14/22 | |
| WEISS | Michael | | Orange County Superior Court | 30200900331535-PR-PW-CJC | 08/16/17 | |
| WEISS | Valerie | S. | San Diego Superior Court | 695486 | 03/12/96 | |
| WEITZMAN | Arin | Karol | Alameda Superior Court | RG08417951 | 01/27/09 | |
| WELCH (J-07488) | Eugene | Everett | Amador Superior Court | 09CV5842 | 10/15/10 | |
| WELCH | Martha | M. | San Diego Superior Court | 37201700007841CUCRCTL | 12/19/17 | |
| WELCH-BROWN | Gaye | | Sacramento Superior Court | 07AS01921 | 10/22/07 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL983906 | 03/30/00 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL951401 | 03/30/00 | |
| WELLS | Frank | | Los Angeles Superior Court | BC518694 | 07/17/14 | |
| WELLS | Lorraine | Althea | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| WELLS | William | G. | Court of Appeal, 2nd Dist, Div 2 | B235019 | 12/12/12 | |
| WELSH | Joyce | L. | Contra Costa Superior Court | D0500622 | 05/17/07 | Order states specifics. |
| WELSH | Michael | | Los Angeles Superior Court | EC10390 | 01/06/93 | |
| WESCOTT | Carl | A. | San Francisco Superior Court | FDI14781666 | 05/01/17 | |
| WEST | Anthony | E. | Los Angeles Superior Court | BC714698 | 09/26/19 | |
| WESTIN | Bruce | | Los Angeles Superior Court | YC053041 | 01/22/07 | |
| WESTOVER | Heather | D. | El Dorado Superior Court | SC 20140146 | 11/09/15 | |
| WETZEL | John | Louis | Los Angeles Superior Court | LC018140 | 01/19/93 | |
| WHEELER | John | Frederick | Kern Superior Court | S1500CV264196 | 03/30/09 | |
| WHEELER | Lorenzo | | Los Angeles Superior Court | LC100357 | 04/17/14 | |
| WHITAKER | Fred | A. | Alameda Superior Court | 6873200 | 11/22/91 | |
| WHITAKER | Fred | A. | Court of Appeal, 1st Dist, Div 4 | A057347 | 05/06/92 | |
| WHITE | Arin | | Butte Superior Court | FL041159 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL040850 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL041076 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL039776 | 01/26/12 | |
| WHITE | David | A. | San Diego Superior Court | 723310 | 01/15/99 | |
| WHITE | Elizabeth | | San Mateo Superior Court | 17CIV01240 | 06/27/17 | aka Elizabeth Curry White, aka Elizabeth Lacy, aka Elizabeth Grimsley, aka Elizabeth Curry |
| WHITE | Sherman | | Los Angeles Superior Court | 23STCV23932 | 05/31/24 | |
| WHITE | Zeddrick | F. | Los Angeles Superior Court | BC394125 | 11/25/08 | |
| WHITECLOUD | Russell | | San Diego Superior Court | GIC844015 | 04/11/06 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WHITECLOUD | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITECLOUD III | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITFIELD | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Michael Monroe |
| WHITFIELD III | Robert | O. | Los Angeles Superior Court | BC694930 | 08/22/18 | aka Robert Overtus Whitfield, III |
| WHITLOCK | Sabrina | | Alameda Superior Court | RG12646293 | 09/28/12 | |
| WHITNEY-MISHA | Roy | | Los Angeles Superior Court | 20STRO01661 | 11/30/22 | |
| WHITSITT | William | | San Joaquin Superior Court | STK-CV-UNPI-2019-0015350 | 09/13/23 | |
| WHITTEN | Lara | | Court of Appeal, 2nd Dist, Div 8 | B300715 | 02/13/20 | |
| WHITTY | Frank | | San Diego Superior Court | GIC789369 | 08/01/14 | |
| WHITTY | Tazu | | San Diego Superior Court | GIC789369 | 08/01/14 | |
| WICKMAN | Karen | | Fresno Superior Court | 17CECG00045 | 09/12/17 | |
| WIGGINS | Debra | | San Diego Superior Court | 24HR010938E | 09/30/24 | |
| WILCOX | Dael | | San Bernardino Superior Court | CIVDS910718 | 08/13/09 | |
| WILCOX | Dael | | Placer Superior Court | SSP0626 | 04/07/21 | |
| WILKERSON (CDC#CO8082) | James | Ray | Lassen Superior Court | 42621 | 06/07/10 | (aka Adonai El-Shaddai) |
| WILLIAMS | Alvin | E. | Los Angeles Superior Court | PC056141 | 05/05/15 | |
| WILLIAMS | Bruce | C. | Santa Clara Superior Court | 21CV386099 | 01/18/22 | |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | D149815 | 02/19/91 | |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | 116826 | 08/25/92 | |
| WILLIAMS | Carroll | Dean | Court of Appeal, 2nd Dist, Div 6 | B121833 | 12/29/98 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163754 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD499 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163417 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162614 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163516 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162576 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD401 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD450 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 156750 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 152927 | 12/04/08 | |
| WILLIAMS | Deborah | Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS | Donald | Van | San Diego Superior Court | None | 03/29/99 | |
| WILLIAMS | Fred | Edwards | Los Angeles Superior Court | BC501374 | 03/14/14 | |
| WILLIAMS | Geraldine | | Los Angeles Superior Court | 23STRO02027 | 04/25/23 | |
| WILLIAMS | Glenda | Faye | Alameda Superior Court | RG05213064 | 10/07/05 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05195512 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05198134 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05239923 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG04173023 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06270054 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06284318 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05219869 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05239024 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06271253 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06273173 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | RG04169835 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06273171 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | VG04164659 | 03/26/07 | |
| WILLIAMS | Joyce | | Los Angeles Superior Court | BP17046 | 01/24/94 | |
| WILLIAMS | Kim | | Orange County Superior Court | 780563 | 07/08/98 | Order states specifics. |
| WILLIAMS | Lance | | Solano Superior Court | FCS045545 | 02/28/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WILLIAMS (CDCR No. T-54378) | Lonnie | | Los Angeles Superior Court | BC415281 | 06/13/11 | |
| WILLIAMS | Malcolm | Dellano | San Diego Superior Court | GIC768304 | 11/12/02 | |
| WILLIAMS | Mary | D. | Contra Costa Superior Court | L1300393 | 08/26/13 | |
| WILLIAMS | Matthew | | Santa Clara Superior Court | CV773268 | 04/20/99 | |
| WILLIAMS | Rachel | Marie | Riverside Superior Court | MCC1401062 | 01/20/15 | |
| WILLILAMS | Ronald | | Orange County Superior Court | 30201500797754PRTRCJC | 04/04/16 | |
| WILLIAMS | Tracy | Erwin | San Diego Superior Court | 718557 | 10/30/98 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270207DRL | 08/25/10 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270209SPC | 08/25/10 | |
| WILLIAMS | Tacarra | | Los Angeles Superior Court | 20STCV42159 | 06/30/21 | AKA Tacarra Carthan |
| WILLIAMS | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian,Tia Ladette Christian & Tia Ladette Williams |
| WILLIAMS | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Christian & Tia Williams |
| WILLIAMS GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL PROPERTY MANAGEMENT | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL TENANT IN POSSESSION | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG02638 | 04/23/13 | |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG01385 | 05/07/13 | |
| WILLIAMSON | Ken | D. C. | Sacramento Superior Court | 05FL03304 | 06/14/10 | Order states specifics. |
| WILLIBY | Harry | | Contra Costa Superior Court | MSC0601810 | 01/31/07 | |
| WILMOT | Charles | H. | Kern Superior Court | 525300 | 05/10/93 | Order states specifics. |
| WILSON | Grace | | San Diego Superior Court | 37201500040237CUDFCTL | 02/07/19 | |
| WILSON | Mark | | Orange County Superior Court | 01WL00674 | 10/03/01 | |
| WILSON | Michael | Geary | Contra Costa Superior Court | MSN210157 | 04/30/21 | |
| WILSON | Nancy | | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON | Olga | | Butte Superior Court | 19FL01150 | 08/07/24 | |
| WILSON | Victorian | | El Dorado Superior Court | 23CV1382 | 02/09/24 | |
| WILSON, JR. | Harry | J. | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON, JR. | Robert | C. | Court of Appeal, 2nd Dist, Div 6 | B118154 | 12/14/98 | |
| WINBORN | Alice | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | E. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | Elizabeth | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINKLER | Jutta | | San Diego Municipal Court | 5902 | 01/29/93 | |
| WINSTON | Alma | Triche | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINSTON | Charel | | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINTER | A. | P. | San Diego Superior Court | 686347 | 06/19/95 | |
| WISE | Jodie | Leann | San Bernardino Superior Court | NFL000666 | 11/14/05 | |
| WISE | Jodie | Staniforth | San Bernardino Superior Court | NFL000666 | 11/14/05 | |
| WISEMAN | Chester | Ray | Kern Superior Court | S-1500-CV-280814 | 12/12/14 | |
| WISTAIN | Brian | | San Bernardino Superior Court | FAMSS800712 | 02/08/17 | |
| WITTE | Thomas | M. | Sacramento Superior Court | 02PR00818 | 07/03/08 | |
| WOLFGRAM | John | E. | El Dorado Superior Court | PV940511 | 08/28/95 | |
| WOLINSKI | Krzysztof | | Monterey Superior Court | 17CV000098 | 11/06/17 | |
| WOMACK | Robert | C. | San Diego Superior Court | 37201600029830CUMCCTL | 05/12/17 | |
| WONG | Franklin | M. | Sacramento Superior Court | 34201200122547CUPOGDS | 12/04/13 | |
| WONG | Gregory | X. | Los Angeles Superior Court | 21STCV47548 | 04/21/23 | |
| WONG | Ken | | San Mateo Superior Court | CIV533450 | 08/17/16 | |
| WOOD | Michael | R. | Alameda Superior Court | H1921380 | 01/08/97 | |
| WOOD | Michael | R. | San Mateo Superior Court | 352960 | 11/09/93 | |
| WOODALL | Shawn | | San Diego Superior Court | 37201200104530CUCRCTL | 05/30/13 | |
| WOODEN | Andrea | | Los Angeles Superior Court | BC476652 | 08/03/16 | See Alameda BG05244910 |
| WOODS | Barbara | | Alameda Superior Court | RG07312218 | 04/30/07 | aka Novelette Arlene Mack |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WOODS | Novelette | Mack | Los Angeles Superior Court | BC553530 | 01/07/16 | |
| WOODHOUSE | Benjamin | | Los Angeles Superior Court | 25STCV02208 | 05/15/25 | |
| WOODWARD | Jim | | Santa Barbara Superior Court | SB171872 | 08/16/91 | |
| WOOLEY | John | H. | Solano Superior Court | FCS018067 | 09/18/02 | Order states specifics. |
| WORMLEY | Judith | | Santa Clara Superior Court | PR134046 | 11/21/95 | |
| WORSOFF | Maya | | Los Angeles Superior Court | BD580950 | 10/16/13 | |
| WORTHY | Thomas | Allen | Riverside Superior Court | PSC1300370 | 10/11/13 | Amended |
| WORTHY | Thomas | Allen | Riverside Superior Court | INC1303322 | 10/16/13 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc |
| WRIGHT | Anthony | | Los Angeles Superior Court | 20STCV26931 | 01/29/21 | |
| WRIGHT | Ernestine | Alicia | Los Angeles Superior Court | 18STR002431 | 04/11/18 | |
| WRIGHT | Franklin | H. | San Francisco Superior Court | CGC15547698 | 04/04/16 | |
| WRIGHT | Linda | | Santa Cruz Superior Court | 19CV02093 | 09/05/19 | |
| WRIGHT-JENKINS | Linda | | Los Angeles Superior Court | TC020473 | 11/13/06 | |
| WRIGHT | Raymond | | Los Angeles Superior Court | BC700212 | 10/11/18 | |
| WU | Rebecca | | Sacramento Superior Court | 34-2020-00281796-CU-PO-GDS | 01/10/25 | |
| WU | Jing Ming | | Alameda Superior Court | 23CV044902 | 03/08/24 | |
| WU | Xin Yu | | Alameda Superior Court | 23CV044902 | 03/08/24 | |
| WYATT | Ketara | Shavon | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Suki L.E.E., Shavon Butler, Nicki Minaj |
| WYRICK, JR. | Robert | | San Joaquin (Lodi) Municipal Ct | 23358 | 07/05/94 | |
| XIONG | Yee | A. | Merced Superior Court | 8723/87119 | 12/17/04 | |
| XTRA MONEY MORTGAGE | | | Alameda Superior Court | 2001017833 | 05/30/03 | Also see Yuanfan XU |
| XU | Jennifer | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | Also see Jennifer XU |
| XU | Yuanfan | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | |
| YAGHOBYAN | Hasmik | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| YAGHOUBI | Ehsan | | Los Angeles Superior Court | BC614746 | 10/27/16 | |
| YAHVAH | Yahthyah | | Los Angeles Superior Court | 20STR006886 | 02/18/21 | |
| YAKOVLEV | Alex | | San Francisco Superior Court | CGC09484709 | 04/28/09 | |
| YALE KEET COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | aka Dennis Yan |
| YAMAGISHI | Renee | Shizue | Alameda Superior Court | RG19015807 | 09/04/19 | aka Renee Shizue Ramos |
| YAN | Demas | | San Francisco Superior Court | CGC-14-541875 | 11/13/15 | aka Demas Yan |
| YAN | Dennis | | San Francisco Superior Court | CGC-14-541875 | 11/13/15 | |
| YAN | Tina | | San Francisco Superior Court | CGC-19-579475 | 05/27/22 | |
| YANG | Abraham | T. | San Francisco Superior Court | 964214 | 12/22/94 | |
| YANG | Bin | | Los Angeles Superior Court | 24PSCV00329 | 06/25/24 | |
| YANG | George | Guang | Santa Clara Superior Court | 110CV161335 | 04/12/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YANG | Pei-Yu | | Orange County Superior Court | 30201100528906 | 06/03/19 | |
| YANIK | Ardas (Alex) | | Los Angeles Superior Court | LC107730 | 10/22/19 | |
| YARBROUGH | Raymond | Kent | Riverside Superior Court | TEU001151 | 02/06/09 | |
| YATES | Fernando | | San Diego Superior Court | GIC850045 | 10/07/05 | |
| YEAGER | Charles | E. | Sacramento Superior Court | 34201400169683CUONGDS | 03/18/16 | |
| YEAGER | F. | Joe | San Diego Superior Court | GIC768358 | 12/14/01 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| YEAGER | Victoria | | Sacramento Superior Court | 34201400169683CUONGDS | 03/18/16 | |
| YEARWOOD | Steven | | Los Angeles Superior Court | 19STCV27646 | 02/20/20 | |
| YERESSIAN | John | | Los Angeles Superior Court | 23TRRO01088 | 11/05/24 | |
| YITREF | Ejigayehu | | Orange County Superior Court | AD48408 | 09/02/94 | |
| YONAN | Bryan | Alan | San Bernardino Superior Court | CIVDS1821184 | 05/24/19 | |
| YOONESSI, M.D. | Mahmood | | Los Angeles Superior Court | BC401785 | 10/02/09 | |
| YOPP | David | | Riverside Superior Court | CVRI2205457 | 05/17/23 | |
| YOPP | Ethel | C. | Riverside Superior Court | CVRI2205457 | 05/17/23 | |
| YOUNG (CDCR No. H-72370) | Eddie | | Del Norte Superior Court | CVUJ111182 | 01/23/12 | |
| YOUNG | Nathan | Ivan | Orange County Superior Court | 94D01881 | 04/02/08 | |
| YOUNG | Jennifer | | Orange County Superior Court | 30-2017-00924659 | 06/28/23 | aka Zhanfen Young |
| YOUNG | Jennifer | | Los Angeles Superior Court | 24STCP01430 | 07/08/24 | aka Juniper Anne Berry |
| YOUNG | William | | Orange County Superior Court | 30-2017-00924659 | 06/28/23 | |
| YOUNGBLOOD | Jesse | L. | Butte Superior Court | 137608 | 09/18/06 | |
| YOUNGBLOOD | Jesse | Leonard | Butte Superior Court | 137608 | 09/18/06 | |
| YOVEV | Vladimir | | Los Angeles Superior Court | BC464010 | 03/15/12 | also see Peter Bolgar |
| YU | Regine | C. | San Mateo Superior Court | 18-FAM-00084 | 03/09/25 | |
| YUN | Jung | Won | San Bernardino Superior Court | FAMVS1702658 | 09/26/18 | |
| YUNG | Kwong | Hiu | Santa Clara Superior Court | 109CV140572 | 08/03/11 | |
| YUSUF | Sunny | | Los Angeles Superior Court | ED029722 | 04/25/11 | See also Mehrdad Taimouzadeh |
| ZACHARIE | Veronica | | San Diego Superior Court | 37-2019-00063656-CU-HR-SC | 07/27/20 | |
| ZACHARIE | Veronica | | San Diego Superior Court | 20FDV03501S | 03/04/22 | |
| ZADA | Dave | | Los Angeles Superior Court | LC098991 | 04/17/14 | |
| ZAGUSTIN | Elena | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAGUSTIN LIVING TRUST | | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAHORIK | Martin | | Riverside Superior Court | BLC1500031 | 05/11/15 | |
| ZAKHARIA | Edward | | Los Angeles Superior Court | YD015902 | 12/22/94 | AKA Randy Zane |
| ZAMVIL | Kenneth | | Santa Clara Superior Court | 114CV265235 | 11/08/19 | |
| ZANE | Justin | R. | San Bernardino Superior Court | CIVDS1516660 | 04/08/16 | AKA Justin R. Zane |
| ZANE | Randy | | San Bernardino Superior Court | CIVDS1516660 | 04/08/16 | |
| ZAPICO | Margarita | | Ventura Superior Court | CIV233805 | 10/13/05 | |
| ZARAGOZA | Jess | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesse | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesus | | Sacramento Superior Court | 01AS02562 | 06/27/01 | Order states specifics. |
| ZATKO | Vladimir | | Kings Superior Court | A101 | 06/12/92 | (also see Evelyn Halimi) |
| ZAWAIDEH | Baha | | Solano Superior Court | FCS050654 | 07/26/18 | |
| ZEIGERMAN - JACOBOWITZ | Dakota | | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| ZENDEHDEL | Azita | | Los Angeles Superior Court | SC109456 | 06/29/12 | aka Azita Zendel |
| ZENDEL | Azita | | Los Angeles Superior Court | SC109456 | 06/29/12 | aka Azita Zendehdel |
| ZENZEN | Michael | Nick | Los Angeles Superior Court | BD101927 | 02/25/00 | |
| ZEZZA | August | E | Sonoma Superior Court | SFL-092190 | 01/29/24 | |
| **ZIEGLER** | **Timothy** | | **Los Angeles Superior Court** | **BD491269** | **07/29/25** | |
| ZOGBY | Consuela | | Los Angeles Municipal Court | 92K55481 | 11/15/95 | |
| ZOGBY | Connie | | Los Angeles Municipal Court | 92K55481 | 11/15/95 | |
| ZORIKOVA | Alla | | San Diego Superior Court | 37-2020-00036459-CU-DF-CTL | 07/29/25 | |
| ZULLO | Phillip | | Orange County Superior Court | 17FL000138 | 05/26/22 | |

Brian L. Hoffman (State Bar No. 150824)
bhoffman@wshblaw.com
Jessica M. Zaragoza (State Bar No. 321953)
jzaragoza@wshblaw.com
**WOOD, SMITH, HENNING & BERMAN LLP**
501 West Broadway, Suite 1200
San Diego, California 92101
Phone: 619.849.4900 ♦ Fax: 619.849.4950

Attorneys for Defendant MARCHITA MASTERS, PSY.D.

**ELECTRONICALLY FILED**
Superior Court of California,
County of El Dorado
**09/08/2025 at 03:23:00 PM**
By: Derinda Lambie, Deputy Clerk

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDR YAKOVLEV ,

Plaintiff,

v.

MARCHITA MASTERS, PSY.D.,

Defendant.

Case No. 25CV1460

**DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT**

Date: September 19, 2025
Time: 1:30 p.m.
Dept.: 4

The Hon. Hon. Michael H. Friel, Dept. 12

Action Filed: 06/06/2025

Trial Date: None Set

**DECLARATION OF JESSICA M. ZARAGOZA**

I, Jessica M. Zaragoza, declare as follows:

1. I am an attorney at law duly admitted to practice before the courts of the State of California. I am a senior associate with Wood, Smith, Henning & Berman LLP, attorneys of record for Defendant Marchita Masters, Psy.D. ("Defendant" or "Dr. Masters"). I make this Declaration in support of Defendant's Opposition to Plaintiff's Motion for Sanctions. I know the following facts to be true of my own knowledge, and if called to testify, I could competently do

39646281.1:10386-0750
-1-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

so.

2. Including this matter (case no. 25CV1460), Plaintiff Alexandr Yakovlev ("Plaintiff" or Mx. Yakovlev" with use of pronouns they/them/their) has filed four (4) lawsuits against Defendant Marchita Masters, Psy.D. ("Defendant" or "Dr. Masters") within approximately the last year.

3. On or around June 12, 2024, Plaintiff filed their first lawsuit in El Dorado County Superior Court Small Claims Court, which was assigned case number 24CV1241, against Defendant. The basis of Plaintiff's claim was Plaintiff had two (2) counseling sessions with Defendant in June of 2021, and their lung collapsed in July 2021, so they underwent pneumothorax surgery. Plaintiff indicated their claim was for medical malpractice. A true and correct conformed copy of the first two (2) pages of Plaintiff's complaint filed June 12, 2024, in the El Dorado County Superior Court Small Claims Court (case number 24CV1241) is attached as Exhibit "1."

4. On or around June 17, 2024, Plaintiff filed their second lawsuit in Placer County Superior Court Small Claims Court, which was assigned case number R-SC-0027727, against Defendant. Again, the basis of Plaintiff's claim was Plaintiff had two (2) counseling sessions with Defendant in June of 2021, and their lung collapsed in July 2021, so they underwent a pneumothorax surgery. Plaintiff indicated their claim was for medical malpractice. A true and correct conformed copy of Plaintiff's June 17, 2024, complaint, in Placer County Superior Court Small Claims Court (case number R-SC-0027727) is attached as Exhibit "2," with social security and medical record numbers redacted.

5. Joseph C. Giaconi, M.D. ("Dr. Giaconi"), a licensed physician and board certified in radiology, after a review of the matter, provided a declaration opining that to a reasonable degree of medical certainty, the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax. A true and correct copy of Dr. Giaconi's declaration, executed on August 28, 2024, is attached as Exhibit "3."

6. Attached as Exhibit "4" is a true and correct copy of the judgment entered by the court on September 21, 2024, in the Placer County Superior Court Small Claims Court Case

39646281.1:10386-0750 -2-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

Number R-SC-0027727.

7. Attached as Exhibit "5" is a true and correct copy of the Request for Dismissal Plaintiff filed in the El Dorado County Superior Court Small Claims Court for the case number 24CV1241.

8. On or around March 7, 2025, Plaintiff filed their third lawsuit in Placer County Superior Court Small Claims Court, which was assigned case number R-SC-0028200, against Defendant. Again, the basis of Plaintiff's claim was Plaintiff had two (2) counseling sessions with Defendant in June of 2021, and their lung collapsed in July 2021, so they underwent a pneumothorax surgery. Plaintiff indicated their claim was for medical malpractice. A true and correct conformed copy of Plaintiff's March 7, 2025, complaint, in Placer County Superior Court Small Claims Court (case number R-SC-0028200) is attached as Exhibit "6," with social security and medical record numbers redacted.

9. Attached as Exhibit "7" is a true and correct copy of Defendant's declaration and supporting evidence filed in the third lawsuit brought by Plaintiff in the Placer County Superior Court Small Claims Court (case no. R-SC-0028200).

10. Attached as Exhibit "8" is a true and correct copy of the judgment entered by the court on June 17, 2025, in the Placer County Superior Court Small Claims Court Case Number R-SC-0028200.

11. On July 15, 2025, Defendant's counsel sent a meet and confer letter to Plaintiff explaining the numerous issues with his complaint, informing him sanctions would be sought, and requesting that Plaintiff dismiss the present case with prejudice. Attached as Exhibit "9" is a true and correct copy of the meet and confer letter, dated July 15, 2025, that was sent to Plaintiff.

12. Attached as Exhibit "10" is a true and correct conformed copy of the Prefiling Order- Vexatious Litigant filed in the San Francisco Superior Court, requiring Alex Yakovlev of 537 Jones Street 2825, San Francisco, California 94102, to obtain approval of the presiding judge prior to the filing of an action in propria persona in the courts of California.

13. Defendant's counsel has performed a public records search and found numerous addresses associated with Plaintiff, including the 537 Jones Street 2825, San Francisco, California

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

39646281.1:10386-0750 -3-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

94102.

14. Attached as Exhibit "11" is a true and correct copy of the Judicial Council of California's Vexatious Litigant List through September 1, 2025, which includes the name "Alex Yakovlev."

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this 8th day of September, 2025, at San Diego, California.

Jessica M. Zaragoza

39646281.1:10386-0750 -4-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**PROOF OF SERVICE**

**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On September 8, 2025, I served the following document(s) described as **DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address tujones@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on September 8, 2025, at San Diego, California.

TuShauna Jones

39646281.1:10386-0750 -5-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

**SERVICE LIST**
**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

39646281.1:10386-0750
-6-
DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

# EXHIBIT 1

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

*Clerk stamps date here when form is filed.*

ELECTRONICALLY FILED
Superior Court of California,
County of El Dorado
06/12/2024 at 05:41:38 PM
By: Yuribet Tapia, Deputy Clerk

*Fill in court name and street address:*

Superior Court of California, County of El Dorado

El Dorado
1354 Johnson Blvd
South Lake Tahoe, CA 96150

*Court fills in case number when form is filed.*

Case Number:
24CV1241

Case Name:
Alex Yakovlev vs. Marchita Masters

## Notice to the person being sued:

- You are the defendant if your name is listed in ② on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in ① on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en ② de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en ① de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in ① and ② must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 09/20/2024 | 1:30 | 12 | |
| 2. | | | | |
| 3. | | | | |

Date: 06/12/2024 Clerk, by  Shelby Wineinger, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt,** which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court.*

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff,* to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

SC-100, Page 1 of 6 →

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
24CV1241

(1) **The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone:

Street address: 750 Emerald Bay Rd #205 S Lake Tahoe CA 96150
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: Phone:

Street address:
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*:

☐ *Check here if more than two plaintiffs and attach form* SC-100A.
☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form* SC-103.
☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

(2) **The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109 San Diego CA 92128
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: Job title, if known:

Address:
Street City State Zip

☒ *Check here if your case is against more than one defendant and attach form* SC-100A.
☐ *Check here if any defendant is on active military duty and write defendant's name here:*

(3) **The plaintiff claims the defendant owes $** 2,499.97 *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form* SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).*)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. After her harassment, I was hospitalized multiple times, and had in July 2021 I had pneumothorax surgery because of an anxiety attack..



# EXHIBIT 2

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

Clerk stamps date here when form is filed.

ELECTRONICALLY FILED
Superior Court of California,
County of Placer
06/17/2024 at 09:20:34 PM
By: Breanne E Sanders
Deputy Clerk

Fill in court name and street address:

Superior Court of California, County of ~~El Dorado~~
Placer
10820 Justice Center Drive
Roseville, CA 95678

Court fills in case number when form is filed.

Case Number:
R-SC-0027727

Case Name:
Yakovlev, Alex vs. Masters, Marchita

## Notice to the person being sued:

- You are the defendant if your name is listed in ② on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in ① on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en ② de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en ① de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in ① and ② must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 09/09/2024 | 8:30 AM | 6 | 101 Maple Street Auburn, CA 95603 |
| 2. | | | | |
| 3. | | | | |

Date: Monday, June 17, 2024 Clerk, by Breanne E Sanders, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt**, which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court.*

- You are the plaintiff. The person you are suing is the defendant.
- Before you fill out this form, read form SC-100-INFO, *Information for the Plaintiff*, to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

SC-100, Page 1 of 6 →

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

**1 The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone: ______

Street address: GENERAL DELIVERY, ROCKLIN, CA 95677-9999
Street City State Zip

Mailing address *(if different)*: ______
Street City State Zip

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: ______ Phone: ______

Street address: ______
Street City State Zip

Mailing address *(if different)*: ______
Street City State Zip

Email address *(if available)*: ______

☐ *Check here if more than two plaintiffs and attach form* SC-100A.

☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form* SC-103.

☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

**2 The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109, San Diego, CA 92128
Street City State Zip

Mailing address *(if different)*: ______
Street City State Zip

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: ______ Job title, if known: ______

Address: ______
Street City State Zip

☐ *Check here if your case is against more than one defendant and attach form* SC-100A.

☐ *Check here if any defendant is on active military duty and write defendant's name here:* ______

**3 The plaintiff claims the defendant owes $ 12,499.99** . *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form* SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).*)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. She called me "he" even though I told her that as non-binary I was "they". Because of her malpractice, I was hospitalized many times with anxiety and panic attacks, and my lung collapsed as well, so I had pneumothorax surgery in July 2021.

Plaintiff *(list names)*:
Alex Yakovlev

**Case Number:**
R-SC-0027727

(3) b. When did this happen? *(Date)*: ____________

If no specific date, give the time period: *Date started:* June 2021 *Through:* June 2024

c. How did you calculate the money owed to you? *(Do not include court costs or fees for service.)*
My medical bills, pain, and suffering, which I'm still experiencing.

☐ *Check here if you need more space. Attach one sheet of paper or form MC-031 and write "SC-100, Item 3" at the top.*

(4) **You must ask the defendant (in person, in writing, or by phone) to pay you before you sue. If your claim is for possession of property, you must ask the defendant to give you the property. Have you done this?**

☒ Yes ☐ No If no, explain why not:

(5) **Why are you filing your claim at this courthouse?**

**This courthouse covers the area** *(check the one that applies)*:

a. ☒ (1) Where the defendant lives or does business.
(2) Where the plaintiff's property was damaged.
(3) Where the plaintiff was injured.
(4) Where a contract (written or spoken) was made, signed, performed, or broken by the defendant *or* where the defendant lived or did business when the defendant made the contract.

b. ☐ Where the buyer or lessee signed the contract, lives now, or lived when the contract was made, if this claim is about an offer or contract for personal, family, or household goods, services, or loans. (Code Civ. Proc., § 395(b).)

c. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, if this claim is about a retail installment contract (like a credit card). (Civ. Code, § 1812.10.)

d. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, or where the vehicle is permanently garaged, if this claim is about a vehicle finance sale. (Civ. Code, § 2984.4.)

e. ☐ Other *(specify)*: ____________

(6) **List the zip code of the place checked in (5) above** *(if you know)*: 96150

(7) **Is your claim about an attorney-client fee dispute?** ☐ Yes ☒ No

*If yes, and if you have had arbitration, fill out form SC-101, attach it to this form, and check here:* ☐

(8) **Are you suing a public entity?** ☐ Yes ☒ No

*If yes, you must file a written claim with the entity first.* ☐ A claim was filed on *(date)*: ____________

*If the public entity denies your claim or does not answer within the time allowed by law, you can file this form.*

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

**(9) Have you filed more than 12 other small claims within the last 12 months in California?**
☐ Yes ☒ No *If yes, the filing fee for this case will be higher.*

**(10) Is your claim for more than $2,500?** ☐ Yes ☒ No
*If you answer yes, you also confirm that you have not filed, and you understand that you may not file, more than two small claims cases for more than $2,500 in California during this calendar year.*

**(11) I understand that by filing a claim in small claims court, I have no right to appeal this claim.**

I declare under penalty of perjury under the laws of the State of California that the information above and on any attachments to this form is true and correct.

Date: June 11, 2024

Alex Yakovlev
*Plaintiff types or prints name here*

▶ Alex Yakovlev
*Plaintiff signs here*

Date: ____________

____________
*Second plaintiff types or prints name here*

▶ ____________
*Second plaintiff signs here*

**Requests for Accommodations**
Assistive listening systems, computer-assisted real-time captioning, or sign language interpreter services are available if you ask at least five days before the trial. For these and other accommodations, contact the clerk's office for form MC-410, *Disability Accommodation Request*. (Civ. Code, § 54.8.)



# SC-100 Information for the defendant (the person being sued)

**"Small claims court"** is a special court where claims for $10,000 or less are decided. Individuals, including "natural persons" and sole proprietors, may claim up to $10,000. Corporations, partnerships, public entities, and other businesses are limited to claims of $5,000. (See below for exceptions.*) The process is quick and cheap. The rules are simple and informal. You are the *defendant*—the person being sued. The person who is suing you is the *plaintiff*.

**Do I need a lawyer?** You may talk to a lawyer before or after the case. But you *may not* have a lawyer represent you in court (unless this is an appeal from a small claims case).

**How do I get ready for court?** You don't have to file any papers before your trial, unless you think this is the wrong court for your case. But bring to your trial any witnesses, receipts, and evidence that support your case. And read "Be Prepared for Your Trial" at *www.courts.ca.gov/smallclaims/prepare*.

**What if I need an accommodation?** If you have a disability or are hearing impaired, fill out form MC-410, *Disability Accommodation Request*. Give the form to your court clerk or the ADA/Access Coordinator.

**What if I don't speak English well?** Ask the court clerk as soon as possible for a court-provided interpreter. You may use form INT-300, *Request for Interpreter (Civil)* or a local court form to request an interpreter. If a court interpreter is unavailable for your trial, it may be necessary to reschedule your trial. You cannot bring your own interpreter for the trial unless the interpreter has been approved by the court as a certified, registered, or provisionally qualified interpreter. (See Cal. Rules of Court, rule 2.893, and form INT-140.)

**Where can I get the court forms I need?** Go to any courthouse or your county law library, or print forms at *www.courts.ca.gov/forms*.

**What happens at the trial?** The judge will listen to both sides. The judge may make a decision at your trial or mail the decision to you later.

**What if I lose the case?** If you lose, you may appeal. You'll have to pay a fee. (Plaintiffs cannot appeal their own claims.)

- If you were at the trial, file form SC-140, *Notice of Appeal*. You must file within 30 days after the clerk hands or mails you the judge's decision (judgment) on form SC-200 or form SC-130, *Notice of Entry of Judgment*.
- If you were *not* at the trial, fill out and file form SC-135, *Notice of Motion to Vacate Judgment and Declaration*, to ask the judge to cancel the judgment (decision). If the judge does not give you a new trial, you have 10 days to appeal the decision. File form SC-140.

For more information on appeals, see *www.courts.ca.gov/smallclaims/appeals*.

**Do I have options?** Yes. If you are being sued you can:

- **Settle your case before the trial.** If you and the plaintiff agree on how to settle the case before the trial, the plaintiff must file form CIV-110, *Request for Dismissal* or a written and signed settlement agreement with the clerk. Ask the Small Claims Advisor for help.
- **Prove this is the wrong court.** Send a letter to the court *before* your trial explaining why you think this is the wrong court. Ask the court to dismiss the claim. You must serve (give) a copy of your letter (by mail or in person) to all parties. (Your letter to the court must say you have done so.)
- **Go to the trial and try to win your case.** Bring witnesses, receipts, and any evidence you need to prove your case. To have the court order a witness to go to the trial, fill out form SC-107, *Small Claims Subpoena and Declaration*, and have it served on the witness.
- **Sue the person who is suing you.** If you have a claim against the plaintiff, and the claim is appropriate for small claims court as described on this form, you may file *Defendant's Claim* (form SC-120) and bring the claim in this action. If your claim is for *more* than allowed in small claims court, you may still file it in small claims court if you give up the amount over the small claims value amount, or you may file a claim for the full value of the claim in the appropriate court. If your claim is for more than allowed in small claims court *and* relates to the same contract, transaction, matter, or event that is the subject of the plaintiff's claim, you may file your claim in the appropriate court and file a motion to transfer the plaintiff's claim to that court to resolve both matters together. You can see a description of the amounts allowed in the paragraph above, titled **"Small Claims Court."**
- **Agree with the plaintiff's claim and pay the money.** Or, if you can't pay the money now, go to your trial and say you want to make payments.
- **Let the case "default."** If you don't settle and do not go to the trial (default), the judge may give the plaintiff what he or she is asking for plus court costs. If this happens, the plaintiff can legally take your money, wages, and property to pay the judgment.

**What if I need more time?**

You can change the trial date if:

- You cannot go to court on the scheduled date (you will have to pay a fee to postpone the trial), *or*
- You did not get served (receive this order to go to court) at least 15 days before the trial (or 20 days if you live outside the county).

Ask the Small Claims Clerk about the rules and fees for postponing a trial. Or fill out form SC-150 (or write a letter) and mail it to the court *and* to all other people listed on your court papers before the deadline. Enclose a check for your court fees, unless a fee waiver was granted.

Need help?
Your county's Small Claims Advisor can help for free.

Or go to *www.courts.ca.gov/smallclaims/advisor*.

* **Exceptions**: Different limits apply in an action against a defendant who is a guarantor. (See Code Civ. Proc., § 116.220(c).) Limits do not apply in an action to recover COVID-19 rental debt. (See Code Civ. Proc., §§ 116.223 & 1179.02; form SC-500.)

# SC-100 Información para el demandado (la persona demandada)

La **"Corte de reclamos menores"** es una corte especial donde se deciden casos por $10,000 o menos. Los individuos, o sea las "personas físicas" y los propietarios por cuenta propia, pueden reclamar hasta $10,000. Las corporaciones, asociaciones, entidades públicas y otras empresas solo pueden reclamar hasta $5,000. (Vea abajo para las excepciones.*) El proceso es rápido y económico. Las reglas son sencillas e informales. Usted es el Demandado—la persona que se está demandando. La persona que lo está demandando es el Demandante.

**¿Necesito un abogado?** Puede hablar con un abogado antes o después del caso. Pero no puede tener a un abogado que lo represente ante la corte (a menos que se trate de una apelación de un caso de reclamos menores).

**¿Cómo me preparo para ir a la corte?** No tiene que presentar ningún documento antes del juicio, a menos que piense que ésta es la corte equivocada para su caso. Pero lleve al juicio cualquier testigos, recibos y pruebas que apoyan su caso. Y lea "Esté preparado para su juicio" en *www.courts.ca.gov/reclamosmenores/preparese*.

**¿Qué hago si necesito una modificación?** Si tiene una discapacidad o tiene impedimentos de audición, llene el formulario MC-410, *Solicitud de modificaciones para discapacidad*. Entregue el formulario al secretario de la corte o al Coordinador de Acceso/ADA de su corte.

**¿Qué pasa si no hablo bien inglés?** Solicite un intérprete al secretario de la corte lo más pronto posible. Puede usar el formulario INT-300 o un formulario de su corte local. Si no está disponible un intérprete de la corte para su juicio, es posible que se tenga que cambiar la fecha de su juicio. No puede llevar su propio intérprete para el juicio a menos que el intérprete haya sido aprobado por la corte como un intérprete certificado, registrado, o provisionalmente calificado. (Vea la regla 2.893 de las Reglas de la Corte de California, y el formulario INT-140.)

**¿Dónde puedo obtener los formularios de la corte que necesito?** Vaya a cualquier edificio de la corte, la biblioteca legal de su condado, o imprima los formularios en www.courts.ca.gov/smallclaims/forms (página está en inglés).

**¿Qué pasa en el juicio?** El juez escuchará a ambas partes. El juez puede tomar su decisión durante la audiencia o enviársela por correo después.

**¿Qué pasa si pierdo el caso?** Si pierde, puede apelar. Tendrá que pagar una cuota. (El Demandante no puede apelar su propio reclamo.)

- Si estuvo presente en el juicio, llene el formulario SC-140, *Aviso de apelación* (Notice of Appeal). Tiene que presentarlo dentro de 30 días después de que el secretario le entregue o envíe la decisión (fallo) del juez en el formulario SC-200 o SC-130, *Aviso de publicación del fallo* (Notice of Entry of Judgment).
- Si *no* estuvo en el juicio, llene y presente el formulario SC-135, *Aviso de petición para anular el fallo y Declaración* para pedirle al juez que anule el fallo (decisión). Si la corte no le otorga un nuevo juicio, tiene 10 días para apelar la decisión. Presente el formulario SC-140.

Para obtener más información sobre las apelaciones, vea *www.courts.ca.gov/reclamosmenores/apelaciones*.

**¿Tengo otras opciones?** Sí. Si lo están demandando, puede:

- **Resolver su caso antes del juicio.** Si usted y el Demandante se ponen de acuerdo en cómo resolver el caso antes del juicio, el Demandante tiene que presentar el formulario CIV-110 Solicitud de desestimación (Request for Dismissal) o un acuerdo de resolución escrito y firmado al secretario de la corte. Pídale al Asesor de Reclamos Menores que lo ayude.
- **Probar que es la corte equivocada.** Envíe una carta a la corte *antes* del juicio explicando por qué cree que es la corte equivocada. Pídale a la corte que despida el reclamo. Tiene que entregar (dar) una copia de su carta (por correo o en persona) a todas las partes. (Su carta a la corte tiene que decir que hizo la entrega.)
- **Ir al juicio y tratar de ganar el caso.** Lleve testigos, recibos y cualquier prueba que necesite para probar su caso. Si desea que la corte emita una orden de comparecencia para que los testigos vayan al juicio, llene el formulario SC-107, *Citatorio de reclamos menores* (Small Claims Subpoena) y entrégueselo legalmente al testigo.
- **Demandar a la persona que lo demandó.** Si tiene un reclamo contra el Demandante, y el reclamo se puede presentar en la corte de reclamos menores, tal como se describe en este formulario, puede presentar el formulario SC-120, *Reclamo del demandado* (Defendant's Claim) y presentarlo en este mismo caso. Si su reclamo excede el límite permitido en la corte de reclamos menores, puede igualmente presentarlo en la corte de reclamos menores si está dispuesto a limitar su reclamo al máximo permitido, o puede presentar un reclamo por el monto total en la corte apropiada. Si su reclamo excede el límite permitido en la corte de reclamos menores y está relacionado con el mismo contrato, transacción, asunto o acontecimiento que el reclamo del Demandante, puede presentar su reclamo en la corte apropiada y presentar una moción para transferir el reclamo del Demandante a dicha corte, para poder resolver los dos reclamos juntos. Puede ver una descripción de los montos permitidos en el párrafo anterior titulado "Corte de reclamos menores".
- **Aceptar el reclamo del Demandante y pagar el dinero.** O, si no puede pagar en ese momento, vaya al juicio y diga que quiere hacer los pagos a plazos.
- **No ir al juicio y aceptar el fallo por falta de comparecencia.** Si no llega a un acuerdo con el Demandante y no va al juicio (fallo por falta de comparecencia), el juez le puede otorgar al Demandante lo que está reclamando más los costos de la corte. En ese caso, el Demandante legalmente puede tomar su dinero, su sueldo o sus bienes para cobrar el fallo.

**¿Qué hago si necesito más tiempo?** Puede cambiar la fecha del juicio si:

- No puede ir a la corte en la fecha programada (tendrá que pagar una cuota para aplazar el juicio), *o*
- No le entregaron los documentos legalmente (no recibió la orden para ir a la corte) por lo menos 15 días antes del juicio (ó 20 días si vive fuera del condado).

Pregúntele al secretario de reclamos menores sobre las reglas y las cuotas para aplazar un juicio. O llene el formulario SC-150 (o escriba una carta) y envíelo antes del plazo a la corte y a todas las otras personas que figuran en sus papeles de la corte. Adjunte un cheque para pagar los costos de la corte, a menos que le hayan dado una exención.

**¿Necesita ayuda?** El Asesor de Reclamos Menores de su condado le puede ayudar sin cargo.

O visite *www.courts.ca.gov/reclamosmenores/asesores*.

* **Excepciones:** Existen diferentes límites en un reclamo contra un garante. (Vea el Código de Procedimiento Civil, sección 116.220 (c).) Los límites no se aplican a las acciones para reclamar una deuda de alquiler del COVID-19. (Vea el Código de Procedimiento Civil, secciones 116.223 y 1179.02; y el formulario SC-500.)



96150

Yakovlev, Alex
MRN: [redacted] DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**

| | | | |
|---|---|---|---|
| **Patient Name:** | YAKOVLEV, ALEX | Admit Date/Time: | 6/18/2021 |
| **Private Encounter** | | Discharge Date/Time: | |
| **MRN:** | [redacted] | Hospital Account #: | |
| | | CSN: | 8613539319 |

**ENCOUNTER**

| | | | | | |
|---|---|---|---|---|---|
| Patient Class | | Unit: | | | |
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | No ref. provider found | | | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | YAKOVLEV, ALEX | DOB: | 12/18/1971 | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled<br>[redacted] | | |
| Physical Addr: | | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | |
|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | Name: | *NO CONTACT SPECIFIED* | |
| Address: | | | Address: | | |
| Home Phone: | | | Home Phone: | | |
| Work Phone: | | Mobile Phone: | Work Phone: | | Mobile Phone: |
| Primary Phone?: | | | Primary Phone?: | | |
| Relation: | | | Relation: | | |

**GUARANTOR**

| | | | | | |
|---|---|---|---|---|---|
| Name: | | DOB: | | Sex: | |
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | | Subscriber Id: | |
| Insurance Phone: | | Group:<br>Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |

8613539319


96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

### Visit Information

**Provider Information**

| Encounter Provider | Authorizing Provider |
|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

### Patient as-of Visit

**Allergies as of 6/18/2021**

Allergies last reviewed by Ashley Daw, R.N. on 6/18/2021 2333

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect — Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified — Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

### All Notes

**Progress Notes by Marchita Masters, PsyD at 6/18/2021 1100**

Author: Marchita Masters, PsyD — Service: Psychology — Author Type: Psychologist
Filed: 6/18/2021 2:30 PM — Encounter Date: 6/18/2021 — Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist



96150

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

### 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**All Notes (continued)**

who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Today's Session Content:**
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

**Behavioral Health History:**
Poor historian; convoluted reporting -- R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
mom -- pathological liar, sadistic, tortured him.
dad -- depression
maternal uncle - aggression

**Trauma:**
Stated his mom tortured him but gave no details.

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a



96150

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

---

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**All Notes (continued)**

bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA:  Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI:  none
Appearance: WNL, appears stated age
Mood: Irritable, aggravated, oppositional
Behavior:  tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation:  x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep:  Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite:  WNL
Memory: "random"

**Plan**
Termination

      Electronically signed by Marchita Masters, PsyD at 6/18/2021  2:30 PM

---

**Current Medications**

**Medication List**

ⓘ This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/18/2021 1429

**gabapentin (NEURONTIN) 300 MG Cap**

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |



96150

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

### piroxicam (FELDENE) 10 MG Cap

| | |
|---|---|
| Discontinued by: Bradley W Gray, M.D. | Discontinued on: 10/18/2021 |
| Instructions: Take 1 capsule by mouth 2 Times a Day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 3/22/2021 |
| Start date: 3/22/2021 | End date: 10/18/2021 |
| Quantity: 60 capsule | Refill: 2 refills by 3/22/2022 |

### SUMAtriptan (IMITREX) 25 MG Tab tablet

| | |
|---|---|
| Discontinued by: Rituparna Das, M.D. | Discontinued on: 5/2/2022 |
| Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 5/2/2022 |
| Quantity: 15 tablet | Refill: 3 refills by 4/15/2022 |

### propranolol (INDERAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 7/21/2021 |
| Action: Patient not taking | Quantity: 30 tablet |
| Refill: 5 refills by 4/15/2022 | |

### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Tid prn | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 90 capsule | Refill: 3 refills by 4/28/2022 |

### risperiDONE (RISPERDAL) 1 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth at bedtime. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

### baclofen (LIORESAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Krista Ault, M.D. | Discontinued on: 7/22/2021 |
| Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY | |
| Authorized by: Krista Ault, M.D. | Ordered on: 6/8/2021 |
| Start date: 6/8/2021 | End date: 7/22/2021 |
| Quantity: 30 tablet | Refill: 1 refill by 6/8/2022 |

**Stopped in Visit**

None

# Patient Addendum to Medical Record

Barton
Health

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

Barton
Health

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters had proven herself to be a pathological liar by making up facts of my life, which I had never told her about. She wrote "Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent." She defended violent crimes of BLM and Antifa, who rioted, looted, raped, murdered, etc. innocent civilians because they were white. "All white people are racists," she stated, "and they deserved what they got in 2020 and after that, as they should pay reparations for benefiting from slavery of black people, who they brought to this country thousands of years ago." The US was founded in 1776 and canceled slavery in 1865, four years after the Russian Empire, but she didn't know that. I said that last century Jews were deported to the concentration camps, and as their descendant and enslaved for two deportation decades including six months in deportation jail, I don't expect any reparations. She said that Jewish were parasites, and Holocaust was a hoax, and I had to tolerate discrimination regardless of my disabilities. She justified violent criminals and denied my anxiety actions under stress. She made up a story that I called a college lady "bitch" and threatened to cut myself because she discriminated against me. I have no idea where she got that from. Marchita Masters' professional incompetence, bias, anti-Semitism, misconduct, and dishonesty triggered my anxiety, and I still can't get over her ignorance, lies, fraud, and racism.



## 06/03/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**

| | | | |
|---|---|---|---|
| Patient Name: | YAKOVLEV, ALEX | Admit Date/Time: | 6/3/2021 |
| Private Encounter: | | Discharge Date/Time: | |
| MRN: | [REDACTED] | Hospital Account #: | |
| | | CSN: | 8613245153 |

**ENCOUNTER**

| | | | | | |
|---|---|---|---|---|---|
| Patient Class | | Unit: | | | |
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | Ault, Krista, M.D. | | | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | YAKOVLEV, ALEX | DOB: | 12/18/1971 | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled [REDACTED] | | |
| Physical Addr: | , | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | |
|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | Name: | *NO CONTACT SPECIFIED* |
| Address: | | Address: | |
| Home Phone: | | Home Phone: | |
| Work Phone: | Mobile Phone: | Work Phone: | Mobile Phone: |
| Primary Phone?: | | Primary Phone?: | |
| Relation: | | Relation: | |

**GUARANTOR**

| | | | | | |
|---|---|---|---|---|---|
| Name: | | DOB: | | Sex: | |
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

**IF ACCIDENT RELATED:** DATE OF INJURY: CLAIM ID:

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |



96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

8613245153

### Visit Information

**Provider Information**

| Encounter Provider | Authorizing Provider | Referring Provider |
|---|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD | Krista Ault, M.D. |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

### Patient as-of Visit

**Allergies as of 6/3/2021**

Allergies last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**ABILIFY** *[last edited by Halle M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

### All Notes

**Progress Notes by Valerie Delachaise, N.C.M.A. at 6/3/2021 1600**

Author: Valerie Delachaise, N.C.M.A. Service: — Author Type: Medical Assistant
Filed: 6/3/2021 6:37 PM Encounter Date: 6/3/2021 Status: Signed
Editor: Valerie Delachaise, N.C.M.A. (Medical Assistant)

Verbal consent to telehealth, risks, benefits, and consequences were discussed. Patient retains the right to withdraw at any time. All existing confidentiality protections apply. The patient has access to all transmitted medical information through the appropriate channels. No dissemination of any patient images or information to other entities without further written consent.

Electronically signed by Valerie Delachaise, N.C.M.A. at 6/3/2021 6:37 PM

**Progress Notes by Marchita Masters, PsyD at 6/3/2021 1600**

Author: Marchita Masters, PsyD Service: Psychology Author Type: Psychologist
Filed: 6/3/2021 6:37 PM Encounter Date: 6/3/2021 Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)



96150

Yakovlev, Alex
MRN: ███████  DOB: 12/18/1971, Sex: M

**06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)**

All Notes (continued)

**Initial Therapy Evaluation**
Mode/Time of session: 60 min for chart review, video & phone session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** R/O Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
Assess next session

**Trauma:**
Assess next session

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration



**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: anxious
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Problem: R/O Malingering; obtain records from Serenity Mental Health

Electronically signed by Marchita Masters, PsyD at 6/3/2021 6:37 PM

**Current Medications**

**Medication List**

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**gabapentin (NEURONTIN) 300 MG Cap**

Discontinued by: Hayley Anne A. Corona, C.C.M.A.
Instructions: Take 1 Cap by mouth 3 times a day.
Authorized by: Krista Ault, M.D.
Start date: 12/15/2020
Quantity: 90 Cap

Discontinued on: 12/23/2021
Ordered on: 12/15/2020
End date: 12/23/2021
Refill: 11 refills by 12/15/2021

**piroxicam (FELDENE) 10 MG Cap**

Discontinued by: Bradley W Gray, M.D.
Instructions: Take 1 capsule by mouth 2 Times a Day.
Authorized by: Krista Ault, M.D.
Start date: 3/22/2021
Quantity: 60 capsule

Discontinued on: 10/18/2021
Ordered on: 3/22/2021
End date: 10/18/2021
Refill: 2 refills by 3/22/2022



96150

Yakovlev, Alex
MRN: 4███████, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

### baclofen (LIORESAL) 10 MG Tab

Discontinued by: Rhonda R Fischer, N.C.M.A.          Discontinued on: 6/8/2021
Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY
Authorized by: Krista Ault, M.D.                     Ordered on: 4/1/2021
Start date: 4/1/2021                                 End date: 6/8/2021
Quantity: 30 tablet                                  Refill: 1 refill by 4/1/2022

### SUMAtriptan (IMITREX) 25 MG Tab tablet

Discontinued by: Rituparna Das, M.D.                                Discontinued on: 5/2/2022
Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.
Authorized by: Rituparna Das, M.D.                  Ordered on: 4/15/2021
Start date: 4/15/2021                               End date: 5/2/2022
Quantity: 15 tablet                                 Refill: 3 refills by 4/15/2022

### propranolol (INDERAL) 10 MG Tab

Discontinued by: Susan L Wallace, M.D.              Discontinued on: 7/21/2021
Instructions: Take 1 tablet by mouth every day.
Authorized by: Rituparna Das, M.D.                  Ordered on: 4/15/2021
Start date: 4/15/2021                               End date: 7/21/2021
Action: Patient not taking                          Quantity: 30 tablet
Refill: 5 refills by 4/15/2022

### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

Discontinued by: Susan L Wallace, M.D.              Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth every day.
Authorized by: Susan L Wallace, M.D.                Ordered on: 4/28/2021
Start date: 4/28/2021                               End date: 7/21/2021
Quantity: 30 tablet                                 Refill: 3 refills by 4/28/2022

### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

Discontinued by: Susan L Wallace, M.D.              Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Tid prn
Authorized by: Susan L Wallace, M.D.                Ordered on: 4/28/2021
Start date: 4/28/2021                               End date: 7/21/2021
Quantity: 90 capsule                                Refill: 3 refills by 4/28/2022

### risperiDONE (RISPERDAL) 1 MG Tab

Discontinued by: Susan L Wallace, M.D.              Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth at bedtime.
Authorized by: Susan L Wallace, M.D.                Ordered on: 4/28/2021
Start date: 4/28/2021                               End date: 7/21/2021
Quantity: 30 tablet                                 Refill: 3 refills by 4/28/2022

### acetaminophen (TYLENOL) 325 MG Tab

Instructions: Take 1 tablet by mouth every four hours as needed for up to 30 days.
Authorized by: Krista Ault, M.D.                    Ordered on: 5/4/2021
Start date: 5/4/2021                                End date: 6/3/2021
Action: Patient not taking                          Quantity: 20 tablet
Refill: No refills remaining

**Stopped in Visit**

None

# Patient Addendum to Medical Record

Barton
Health

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

<u>123111.</u>

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters proved herself to be a pathological liar by making up facts of my life, which I had never told her about. That was why her contract with Barton was canceled after my complaint. She wrote "...he has never attempted suicide." On 6-3-2021, she grossly asked if I was raped and made suicidal attempts, but I wasn't comfortable to share with her details of my personal tragedies because she looked drunk, mad, and biased. "When asked what hallucinations he sees, he changed the subject." I didn't change the subject, I said that I didn't remember my dreams, as hallucinations are daydreaming, but she didn't know that because she got her education in a low quality college and on-line university. Unlike her, I physically went to a reputable college and university for several years to get my MS degree in Engineering. "...a previous therapist who told him she can see no reason why he cannot get a job." My previous therapist had always verbally supported my inability to work due to my disabilities; however, in her records she only wrote that I didn't want to work, not explaining why. "Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."". I won my SSI case remotely in the court by proving the ALJ with evidence of my deportation, depression, disability, and injury history and Marchita Masters made up the bridge story to compromise me to exercise her professional incompetence, bias, anti-Semitism, misconduct, and dishonesty.

DETAIL BILL

Barton Health
1111 Emerald Bay Road
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 23854158
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Inpatient
**Attending Physician:** Kimberly A Evans, M.D.

**Admit Date:** 07/13/21
**Discharge Date:** 07/15/21

**Primary Payor:** Blue Cross Of California - Anthem Medi-Cal Hmo
**Secondary Payor:**

**Hospital Charges**

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0120 | 07/13/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0120 | 07/14/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0250 | 07/13/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/13/2021 | 014710 | FENTANYL 0.05 MG/ML SOLN | J3010 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | HYDROMORPHONE 1 MG/ML SOLN | J1170 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | LIDOCAINE-EPINEPHRINE 1 %-1:100000 1 %-1:100000 SOLN 20 ML VIAL | | 1 | 20.70 |
| 0250 | 07/13/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/14/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/14/2021 | 014710 | DOCUSATE SODIUM 100 MG CAPS | A9270 | 2 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/15/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0301 | 07/13/2021 | 014500 | HCHG COMP METABOLIC PANEL | 80053 | 1 | 452.00 |
| 0301 | 07/13/2021 | 014500 | HCHG TROPONIN,QUANTITIVE | 84484 | 1 | 531.00 |
| 0301 | 07/14/2021 | 014500 | HCHG BASIC METABOLIC PANEL | 80048 | 1 | 437.00 |
| 0305 | 07/13/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0305 | 07/14/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0306 | 07/13/2021 | 014500 | HCHG SARS-COV-2 COVID-19 NFCT DS 22 TARGET MIC | U0002 | 1 | 88.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0352 | 07/14/2021 | 014680 | HCHG CT THORAX DIAG WO CONTRAST | 71250 | 1 | 4,770.00 |
| 0410 | 07/13/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/15/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0450 | 07/13/2021 | 014010 | HCHG LEVEL V COMPREHENSIVE | Z7502 | 1 | 5,670.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH NEW DRG | 96375 | 1 | 295.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH SNGL/INITIAL | 96374 | 1 | 488.00 |
| **Total hospital charges:** | | | | | | **32,505.40** |

Name: Alex Yakovlev | DOB: 12/18/1971 | MRN: 4689806 | PCP: Krista Ault, M.D.

# Note From Your Admission on 07/13/21

## H&P by Physician Kimberly A Evans at 7/13/2021 8:49 PM

**General Surgery H&P**

Admission date: 7/13/2021
CC: Chest pain, shortness of breath
HPI: 49 y.o. man who developed acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening. THe pain and shortness of breath was severe enough that he could not ride his bike. No history of trauma. No previous known pneumothorax.

Medications:
**Prior to Admission medications**

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| baclofen (LIORESAL) 10 MG Tab | TAKE ONE TABLET BY MOUTH TWICE A DAY | 6/8/21 | | | Krista Ault, M.D. |
| buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR | Take 1 tablet by mouth every day. | 4/28/21 | | | Susan L Wallace, M.D. |
| hydrOXYzine pamoate (VISTARIL) 25 MG Cap | Tid prn | 4/28/21 | | | Susan L Wallace, M.D. |
| risperiDONE (RISPERDAL) 1 MG Tab | Take 1 tablet by mouth at bedtime. | 4/28/21 | | | Susan L Wallace, M.D. |
| SUMAtriptan (IMITREX) 25 MG Tab tablet | Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose. | 4/15/21 | | | Rituparna Das, M.D. |
| propranolol (INDERAL) 10 MG Tab | Take 1 tablet by mouth every day. | 4/15/21 | | | Rituparna Das, M.D. |
| piroxicam (FELDENE) 10 MG Cap | Take 1 capsule by mouth 2 Times a Day. | 3/22/21 | | | Krista Ault, M.D. |
| gabapentin (NEURONTIN) 300 MG Cap | Take 1 Cap by mouth 3 times a day. | 12/15/20 | | | Krista Ault, M.D. |

Medical hx:
**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Allergy | |
| • Anxiety | |
| • Arthritis | |
| • Asthma | |
| • Bipolar 1 disorder (HCC) | |
| • Bronchitis | 1980 |
| • DDD (degenerative disc disease), lumbar | 1/8/2020 |
| • Depression | |
| • Head ache | |
| • Migraine | |

- Osteoarthritis of spine with radiculopathy, lumbar region — 12/15/2020
- Pain
  *chronic back and knee pain.*
- Pneumonia — 1980
- Schizophrenia (HCC)

Surgical hx:

**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • LUMBAR INTERLAMINAR EPIDURAL STEROID INJECTION | Bilateral | 3/5/2021 |
| *Procedure: LUMBAR EPIDURAL STEROID INJECTION BILATERAL L5-S1 INTERLAMINAR UNDER FLUOROSCOPY; Surgeon: Gregory P Burkard, D.O.; Location: SURGERY BARTON; Service: Orthopedics* | | |
| • MENISCUS REPAIR | Right | 2002 |
| • RHINOPLASTY | | |

Allergies:

**Allergies**

| Allergen | Reactions |
|---|---|
| • Abilify | |
| *"Cant fall asleep and cant wake up" "bones start twitching"* | |
| • Methocarbamol | Unspecified |
| *anxiety* | |

Social Hx:

**Social History**

Tobacco Use
- Smoking status: Never Smoker
- Smokeless tobacco: Never Used

Vaping Use
- Vaping Use: Never used

Substance Use Topics
- Alcohol use: Not Currently
- Drug use: Not Currently

Family History: noncontributory

ROS: As per HPI

PHYSICAL EXAM:

**Vitals:**

| | 07/13/21 1821 | 07/13/21 1901 | 07/13/21 1920 | 07/13/21 2026 |
|---|---|---|---|---|
| BP: | 138/74 | 109/53 | | 115/70 |
| Pulse: | 82 | 85 | 80 | 70 |
| Resp: | 18 | (!) 33 | 19 | 12 |
| Temp: | 37.1 °C (98.8 °F) | | | |
| TempSrc: | Temporal | | | |
| SpO2: | 91% | 91% | 90% | 96% |
| Weight: | 80 kg (176 lb 5.9 oz) | | | |

Gen: awake, alert, able to speak in full sentences
Eyes: sclerae anicteric, conjunctivae moist
Neck: no cervical lymphadenopathy, trachea midline; full range of motion
CHEST/BREAST: equal rise on inspiration/expiration, no increased work of breathing; breast exam deferred
CV: RRR w/o murmur
RESPIRATORY: Decreased breath sounds on right

ABD: Soft, nontender ; no hernias; no scars
GU: Deferred
BACK/EXTREMITIES: warm, no edema
SKIN: no rashes or lesions noted
NEURO: CN 2-12 grossly intact
PHYCHIATRIC: odd affect

DIAGNOSTIC
LABS:
**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| SODIUM | 137 |
| POTASSIUM | 4.3 |
| CHLORIDE | 105 |
| CO2 | 25 |
| GLUCOSE | **103*** |
| BUN | **28*** |
| CREATININE | **1.4*** |
| CALCIUM | 9.3 |

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| WBC | **12.4*** |
| RBC | 4.91 |
| HEMOGLOBIN | 15.8 |
| HEMATOCRIT | 46.4 |
| MCV | **94.5*** |
| MCH | 32.2 |
| MCHC | 34.1 |
| RDW | 13.2 |
| PLATELETCT | 249 |
| MPV | **10.7*** |

No results found for: PROTHROMBTM, INR
**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| ASTSGOT | 40 |
| ALTSGPT | 29 |
| TBILIRUBIN | 0.3 |
| ALKPHOSPHAT | 68 |

**IMAGING:** I have personally reviewed the following images
CXR: Right- sided pneumothorax

ADMITTING DIAGNOSIS/IMPRESSION: Spontaneous pneumothorax

**Patient Active Problem List**

| Diagnosis | Date Noted |
|---|---|
| • Spontaneous pneumothorax | 07/13/2021 |
| • Social discord | 06/23/2021 |
| • Malingering | 06/03/2021 |
| • PTSD (post-traumatic stress disorder) | 04/28/2021 |
| • Autism | 02/01/2021 |

| | |
|---|---|
| • Psychophysiological insomnia | 12/15/2020 |
| • Chronic pain of right ankle | 12/15/2020 |
| • Osteoarthritis of spine with radiculopathy, lumbar region | 12/15/2020 |
| • Toenail deformity | 10/30/2020 |
| • Chronic intractable headache | 02/19/2020 |
| • Generalized anxiety disorder | 01/29/2020 |
| • DDD (degenerative disc disease), lumbar | 01/08/2020 |
| • Chronic low back pain | 12/19/2019 |
| • Chronic pain of both knees | 12/19/2019 |
| • Mood disorder (HCC) | 12/18/2019 |

PLAN OF CARE/PROCEDURE/SURGERY:
Right chest pigtail placement
Admit to hospital
CT chest to evaluate for bleb

Informed consent: We discussed the nature of the planned procedure, its benefits and alternatives. I explained the relevant risks including but not limited to risks of anesthesia, medications, blood loss, infection, injury to intrathoracic organs, need for further operations or procedures. Questions were answered and instructions provided. The patient elects to proceed.

Kimberly Evans, MD

MyChart® licensed from Epic Systems Corporation © 1999 - 2020

# FW-001 Request to Waive Court Fees

**CONFIDENTIAL**

*Clerk stamps date here when form is filed.*

*Fill in court name and street address:*

**Superior Court of California, County of**
El Dorado

*Fill in case number and name:*

**Case Number:**

**Case Name:**

If you are getting public benefits, are a low-income person, or do not have enough income to pay for your household's basic needs and your court fees, you may use this form to ask the court to waive your court fees. The court may order you to answer questions about your finances. If the court waives the fees, you may still have to pay later if:

- You cannot give the court proof of your eligibility,
- Your financial situation improves during this case, or
- You settle your civil case for **$10,000** or more. The trial court that waives your fees will have a lien on any such settlement in the amount of the waived fees and costs. The court may also charge you any collection costs.

(1) **Your Information** *(person asking the court to waive the fees):*
Name: Aleksandr Yakovlev
Street or mailing address: 750 Emerald Bay Rd #205
City: S Lake Tahoe State: CA Zip: 96150
Phone: 530-539-4895

(2) **Your Job,** if you have one *(job title):* disabled
Name of employer:
Employer's address:

(3) **Your Lawyer,** if you have one *(name, firm or affiliation, address, phone number, and State Bar number):*

a. The lawyer has agreed to advance all or a portion of your fees or costs *(check one):* Yes ☐ No ☐
b. *(If yes, your lawyer must sign here)* Lawyer's signature:
*If your lawyer is not providing legal-aid type services based on your low income, you may have to go to a hearing to explain why you are asking the court to waive the fees.*

(4) **What court's fees or costs are you asking to be waived?**
☒ Superior Court (See *Information Sheet on Waiver of Superior Court Fees and Costs* (form FW-001-INFO).)
☐ Supreme Court, Court of Appeal, or Appellate Division of Superior Court (See *Information Sheet on Waiver of Appellate Court Fees* (form APP-015/FW-015-INFO).)

(5) **Why are you asking the court to waive your court fees?**
a. ☒ I receive *(check all that apply; see form FW-001-INFO for definitions):*
☒ Food Stamps ☐ Supp. Sec. Inc. ☐ SSP ☒ Medi-Cal ☐ County Relief/Gen. Assist. ☐ IHSS
☐ CalWORKS or Tribal TANF ☐ CAPI ☐ WIC ☐ Unemployment
b. ☐ My gross monthly household income (before deductions for taxes) is less than the amount listed below. *(If you check 5b, you must fill out 7, 8, and 9 on page 2 of this form.)*

| Family Size | Family Income | Family Size | Family Income | Family Size | Family Income | *If more than 6 people at home, add $856.67 for each extra person.* |
|---|---|---|---|---|---|---|
| 1 | $2,430.00 | 3 | $4,143.34 | 5 | $5,856.67 | |
| 2 | $3,286.67 | 4 | $5,000.00 | 6 | $6,713.34 | |

c. ☐ I do not have enough income to pay for my household's basic needs *and* the court fees. I ask the court to: *(check one and you **must** fill out page 2):*
☒ waive all court fees and costs ☐ waive some of the court fees ☐ let me make payments over time

(6) ☒ Check here if you asked the court to waive your court fees for this case in the last six months.
*(If your previous request is reasonably available, please attach it to this form and check here):* ☐

**I declare under penalty of perjury under the laws of the State of California that the information I have provided on this form and all attachments is true and correct.**

Date: 06/11/2024
Alex Yakovlev
*Print your name here*

Alex Yakovlev
*Sign here*

Judicial Council of California, www.courts.ca.gov
Rev. April 1, 2023, Mandatory Form
Government Code, § 68633
Cal. Rules of Court, rules 3.51, 8.26, and 8.818

**Request to Waive Court Fees**

**FW-001,** Page 1 of 2 →

Your name: Aleksandr Yakovlev

Case Number:

*If you checked 5a on page 1, do not fill out below. If you checked 5b, fill out questions 7, 8, and 9 only. If you checked 5c, you **must** fill out this entire page. If you need more space, attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.*

7 ☐ Check here if your income changes a lot from month to month. If it does, complete the form based on your average income for the past 12 months.

**8 Your Gross Monthly Income**

a. List the source and amount of ***any*** income you get each month, including: wages or other income from work before deductions, spousal/child support, retirement, social security, disability, unemployment, military basic allowance for quarters (BAQ), veterans payments, dividends, interest, trust income, annuities, net business or rental income, reimbursement for job-related expenses, gambling or lottery winnings, etc.

(1) ____ $____
(2) ____ $____
(3) ____ $____
(4) ____ $____

b. **Your total monthly income:** $____

**9 Household Income**

a. List the income of all other persons living in your home who depend in whole or in part on you for support, or on whom you depend in whole or in part for support.

| | Name | Age | Relationship | Gross Monthly Income |
|---|---|---|---|---|
| (1) | | | | $ |
| (2) | | | | $ |
| (3) | | | | $ |
| (4) | | | | $ |

b. **Total monthly income of persons above:** $____

**Total monthly income *and* household income** *(8b plus 9b)*: $____

**10 Your Money and Property**

a. Cash $____

b. All financial accounts *(List bank name and amount)*:

(1) ____ $____
(2) ____ $____
(3) ____ $____

c. Cars, boats, and other vehicles

| | Make / Year | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |
| (3) | | $ | $ |

d. Real estate

| | Address | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |

e. Other personal property (jewelry, furniture, furs, stocks, bonds, etc.):

| | Describe | Fair Market Value | How Much You Still Owe |
|---|---|---|---|
| (1) | | $ | $ |
| (2) | | $ | $ |

**11 Your Monthly Deductions and Expenses**

a. List any payroll deductions and the monthly amount below:

(1) ____ $____
(2) ____ $____
(3) ____ $____
(4) ____ $____

b. Rent or house payment & maintenance $____
c. Food and household supplies $____
d. Utilities and telephone $____
e. Clothing $____
f. Laundry and cleaning $____
g. Medical and dental expenses $____
h. Insurance (life, health, accident, etc.) $____
i. School, child care $____
j. Child, spousal support (another marriage) $____
k. Transportation, gas, auto repair and insurance $____
l. Installment payments *(list each below)*:

Paid to:

(1) ____ $____
(2) ____ $____
(3) ____ $____

m. Wages/earnings withheld by court order $____

n. Any other monthly expenses *(list each below)*.

Paid to: How Much?

(1) ____ $____
(2) ____ $____
(3) ____ $____

**Total monthly expenses** *(add 11a – 11n above)*: $____

To list any other facts you want the court to know, such as unusual medical expenses, etc., attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.

*Check here if you attach another page.* ☐

***Important!*** **If your financial situation or ability to pay court fees improves, you must notify the court within five days on form FW-010.**



SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF EL DORADO

ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar Number, and Address): Alex Yakovlev
750 Emerald Bay Rd #205
S Lake Tahoe, CA 96150
TELEPHONE NO.: 530-539-4895
FAX NO.:
EMAIL ADDRESS: aleksummerfield@gmail.com

FOR COURT USE ONLY

SUPERIOR COURT OF CALIFORNIA, COUNTY OF EL DORADO
☐ 3321 Cameron Park Drive, Cameron Park, CA 95682
■ 1354 Johnson Blvd. South Lake Tahoe, CA 96150

PETITIONER: Alex Yakovlev

RESPONDENT: Marchita Masters

**REQUEST FOR TELEPHONIC APPEARANCE**

CASE NUMBER:

TYPE OF HEARING: DATE: _____ TIME: _____ DEPT: _____

1. I am the ■ petitioner ☐ petitioner's counsel ☐ respondent ☐ respondent's counsel ☐ Other: ____________
2. I request the court to allow me to appear from the following telephone number: (530 ) 539-4895
3. I request to appear telephonically for the following reason: I'm very disabled and I'm unable to come to the hearing in person because of the recent accident with concussion.
4. I have filed this request at least twelve (12) court days prior to the hearing and will serve all parties/attorneys with this form within one (1) court day after filing the form.
5. I understand that the court, in its discretion, may decide to terminate the telephone appearance if it determines during the hearing that I am not available at the calendar call or delay due to disruption, noise, misconduct, a communication problem, a technical problem, or other issue.
6. I understand the court may decide at any time to require a personal appearance and continue the hearing.
7. I assume the risks of cost, time, delay, repeated telephone calls, technical failure, a wrong number, and/or other issues that may arise out of this telephone appearance.
8. I understand that except as provided in California Rules of Court, rule 1.150, court proceedings shall not be photographed, recorded, or broadcast.

I have read the advisements of this form and Local Rules 7.02.00, and I understand that the terms apply to me.

I declare under the penalty of perjury under the laws of the State of California that the foregoing is true and correct.

DATE: 06/11/2024

Alex Yakovlev
PRINTED NAME

Alex Yakovlev
SIGNATURE

FOR COURT USE ONLY

By Judicial Officer: The request is ☐ GRANTED ☐ DENIED

Date: ____________

____________
Judicial Officer

# EXHIBIT 3

MARCHITA MASTERS, PSY.D.
12396 World Trade Drive, # 109
San Diego, California 92128
Phone (858) 758-1584

Defendant, In Propria Persona

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

| | |
|---|---|
| ALEX YAKOVLEV,<br><br>Plaintiff,<br><br>v.<br><br>MARCHITA MASTERS,<br><br>Defendant. | Case No.24CV1241<br><br>**DECLARATION OF JOSEPH C. GIACONI, M.D.**<br>**Dept.**<br><br>Action Filed: June 12, 2024<br><br>Trial Date: September 20, 2024<br>Trial Time: 1:30 p.m. . |

**DECLARATION OF JOSEPH C. GIACONI, M.D.**

I, JOSEPH C. GIACONI, M.D., hereby declare and state as follows:

1. I am a physician, licensed to practice in the State of California, board certified in radiology, and currently serve as an Interventional Musculoskeletal Radiologist & Musculoskeletal Radiology Fellowship Director with Cedars Sinai Imaging Medical Group.

2. I graduated from Yale University with a B.A. in Biology in 1997. In 2003, I earned my Medical Degree from the University of Southern California. In 2004, I completed a transitional internship with the University of Hawaii. I completed my residency in radiology with the University of Southern California in 2008. In 2009, I completed a fellowship in MSK radiology at the University of California, San Francisco.

3. Over the course of my career, I have held professional positions, including professorships, been a member of professional organizations, given relevant lectures related to my practice area and attended continuing educational courses. A more complete listing of my professional background, training, qualifications, and experience can be found in my curriculum vitae, a true and correct copy of which is attached as **Exhibit A**.

4. I have been asked to determine whether Marchita Masters, Psy.D.'s ("Dr. Masters") involvement in the psychological care and treatment of Alex Yakovlev ("Mr. Yakovlev") was the cause of his claimed injury, a pneumothorax, which occurred on or around July 13, 2021.

5. Based on my education, training, professional experience, and my current practice, I am qualified to provide an opinion regarding causation, specifically as it pertains Mr. Yakovlev's claim that Dr. Masters' care and treatment caused him injury.

6. As part of my assessment of this case, I have carefully reviewed Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's CV; Dr. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases.

///

**PERTINENT FACTS**

7.    Based on my review of the above identified documents involved in this case, I understand the pertinent medical chronology to be the following:

        a.    Dr. Masters is a licensed Clinical Psychologist.

        b.    On June 3, 2021, and June 18, 2021, Dr. Masters convened psychological sessions with Mr. Yakovlev for the purpose of conducting an evaluation.

        c.    Dr.. Masters took detailed notes of her conversations with Mr. Yakovlev. Based on Dr. Masters' sessions with Mr. Yakovlev, she suspected Mr. Yakovlev was "malingering."

        d.    Mr. Yakovlev has a history, dating back to at least 1997, of filing questionable court cases against persons and entities.

        e.    On or around July 13, 2021, Dr. Kimberly A. Evans ("Dr. Evans") wrote in Barton Health records that Mr. Yakovlev developed an "acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening." Dr. Evans noted no history of trauma. Notably, among Mr. Yakovlev's relevant past medical conditions are asthma, bronchitis, and pneumonia.

        f.    The July 13, 2021, record indicates Mr. Yakovlev was diagnosed with a *spontaneous* pneumothorax.

**EXPERT OPINIONS**

8.    Based on the foregoing, as detailed in paragraph 7 above, as well as m review of Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's C.V.; Dr.. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases; and my background; training; and experience; it is my opinion, to a reasonable degree of medical certainty, that the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax.

    I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

Executed on this 28th day of August, 2024, at San Diego, California.

JOSEPH C. GIACONI, M.D.

# EXHIBIT A

Prepared: 5/1/2024

**JOSEPH C. GIACONI**

**CURRICULUM VITAE**

**Name:** **Joseph Christian Giaconi**

Current Position: Interventional Musculoskeletal Radiologist &
Musculoskeletal Radiology Fellowship Director
Cedars Sinai Imaging Medical Group
Cedars Sinai Medical Center

Address: S. Mark Taper Foundation Imaging Center
Cedars Sinai Medical Center
8700 Beverly Blvd
Suite M-335
Los Angeles, CA 90048
Phone: (310) 871-4718
Email: joseph.giaconi@cshs.org

**EDUCATION:**

| | | | |
|---|---|---|---|
| 1993-97 | Yale University, New Haven, CT | B.A. | Biology |
| 1999-2003 | University of Southern California, Los Angeles, CA | M.D. | |
| 2003-04 | University of Hawaii, Honolulu, HI | Intern | Transitional |
| 2004-08 | University of Southern California, Los Angeles, CA | Resident | Radiology |
| 2008-09 | University of California San Francisco, CA | Fellow | MSK Radiology |

**LICENSES, CERTIFICATION:**

| | |
|---|---|
| 2004 | Medical Licensure, California |
| 2005 | Controlled Substance Registration Certificate, U.S. Dept of Justice |
| 2005 | X-Ray Supervisor and Operator, California Dept of Health Services |
| 2005 | Advanced Cardiac Life Support, American Heart Association |
| 2008 | Board Certification, American Board of Radiology |
| 2009 | International Society of Clinical Densitometry |
| 2010 | Basic Life Support |

**PRINCIPAL POSITIONS HELD:**

2009-2010 Assistant Professor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

2008-2009 Clinical Instructor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

**OTHER POSITIONS HELD:**

2013-2015 Adjunct Assistant Professor of Radiology, USC Keck School of Medicine
2020-2021 Board Member, Cedars Sinai Imaging Medical Group

**HONORS AND AWARDS:**
1993 Founder's award and Cum Laude, Chadwick School
1997 Class President, USC Keck School of Medicine
2001 Dean's Scholar, USC Keck School of Medicine
2002 Alpha Omega Alpha, National Medical School Honors Society
2010 Thanks Star Award, UCSF Medical Center
2011 Standing Ovation, Cedars Sinai Medical Center
2012 Golden Apple Teaching Award, Cedar Sinai Diagnostic Radiology Residency
2020 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence
2021 RSNA Certificate of Merit for Educational Exhibit
2021 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence

## PROFESSIONAL ACTIVITIES

**CLINICAL**

**Attending Radiologist, Musculoskeletal Radiology Service, Cedars Sinai Imaging:** I interpret musculoskeletal radiographs, CT's, MRI's, and Ultrasounds. I also perform musculoskeletal biopsies, radiofrequency ablations, and diagnostic and therapeutic joint and soft tissue aspirations and injections. I teach residents and fellows how to do the above.

**Sarcoma Tumor Board:** Provide radiology interpretations for the tumor board meetings

**Orthopedic Surgery and Rheumatology Interdisciplinary Conferences:** Review pertinent images for these clinical services and emphasize teaching points for trainees.

**Attending Radiologist, Emergency Radiology Service, Cedars Sinai Imaging:** Interpret radiographs, CTs, MRIs, and Ultrasounds for the emergency department, including all body systems and Nuclear Medicine.

**PROFESSIONAL ORGANIZATIONS**

2005-2008 Los Angeles Radiological Society
2008 American College of Radiology
2009 Society of Skeletal Radiology

2013-2014 Trendsetters, Cedars Sinai Medical Center

**SERVICE TO PROFESSIONAL PUBLICATIONS**
Reviewer for *Skeletal Radiology*

**SERVICE TO HOSPITAL COMMITTEES**

Health Information Committee, Cedars Sinai 2015-2020
Continuing Medical Education Committee, Cedars Sinai 2015-2020

**INVITED PRESENTATIONS**
"Percutaneous Tenotomy and Platelet Rich Plasma Therapy, Calcium Sulfate Injection for Painful Subchondral Cyst in the Hip, and Biocue Therapy." Los Angeles Radiological Society Midwinter Conference, Pasadena, February 5, 2023.

"Dose Reduction During CT Guided Adult Musculoskeletal (MSK) Procedures." Cedars Sinai Medical Staff Leadership Development Program, April 10, 2014. Rawson C, Zhou Y, Thompson R, **Giaconi J.** Dept of Imaging, Cedars Sinai Medical Center.
"Ultrasound guided platelet rich plasma musculoskeletal therapeutic injections," Los Angeles Radiological Society (LARS), Pasadena Convention Center, CA, February 23, 2014
"Imaging General and Imaging of Spine," American Academy of Orthopaedic Surgeons Maintenance of Certification Preparation and Review, Loews Beach Hotel, Santa Monica, CA, December 6, 2013.
"Physical Injuries Increase During Summertime" KABC-TV, Los Angeles, Eyewitness News, June 30, 2011
Meeting of Radiology and Nuclear Medicine of China, Jun 19-21, 2010 [invited but did not attend]
EPS Xian International Forum on Orthopedics, June 17-19, 2011 [invited but did not attend]
EPS Global International Forum on Neuroscience**,** July 9-11, 2011 [invited but did not attend]

**UCSF CME LECTURES GIVEN**
Radiology Highlights, Oct 19-23, 2009. "*ACL Repair: What the Radiologist Needs to Know*"
Muscoloskeletal MRI: Hot Topics in the Desert, Feb 3-5, 2010. "*MRI of the Cruciate Ligaments, Including ACL Reconstruction*" & "*MSK Case Presentations: Lower Extremity*"
Radiology Resident Review, Feb 28-March 5, 2010. "*Knee and Shoulder MRI*"
Neuroradiology and Musculoskeletal Imaging in Monterey, May 24-28. "*MRI of the Postoperative Meniscus*," "*MR Arthrography*," & "*MSK Lower Extremity Case Presentations*"

**CEDARS SINAI CME LECTURES GIVEN**
3rd Annual Orthopedic Trauma Course: Best Clinical Science and Practice, Sept 17, 2011. "How I Clear the Cervical Spine"
Musculoskeletal Imaging Conference, October 2011. "Morbidity of Direct Magnetic Resonance Arthrography"
Musculoskeletal Imaging Conference, July 2011. "Meniscal Transplant"

Musculoskeletal Imaging Conference, January 2011.  "ACL Graft Reconstruction"
Musculoskeletal Imaging Conference, April 2012, "Platelet Rich Plasma"
Musculoskeletal Imaging Conference, July 2012, "Adhesive Capsulitis of the Shoulder"
Rheumatology Imaging Conference, May 2012, "Frozen Shoulder"
5th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 5 2012.  "Advanced Imaging Studies."
Rheumatology Imaging Conference, August 2012, "Platelet Rich Plasma Therapy"
4th Annual Orthopedic Trauma Course:  Best Clinical Science and Practice, Sept 2012. "Bisphosphonate Therapy Imaging," "Chronic Osteomyelitis of the Tibia," & "Displaced Diabetic Ankle Fractures."
Rheumatology Imaging Conference, November 2012, "Imaging of Pseudogout."
Musculoskeletal Imaging Conference, December 2012, "Patellar Tracking Disorder."
Rheumatology Imaging Conference, February 2013, "Imaging of Gout."
Rheumatology Imaging Conference, May 2013, "Tenosynovitis."
6th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 4 2013.  "Advanced Imaging Studies."
Rheumatology Imaging Conference, August 2013, "Peripheral Manifestations of Rheumatoid Arthritis."
Musculoskeletal Imaging Conference, August 2013, "Rotator Cuff Anatomy."
Rheumatology Imaging Conference, December 2013, "Inflammatory Bowel Disease Arthropathy."
Musculoskeletal Imaging Conference, January 2014, "Primary Bone Edema Syndrome."
Rheumatology Imaging Conference, February 2014, "Radiographic Appearance of Psoriatic Arthritis."
7th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 10, 2014.  "Advanced Imaging Studies."
Musculoskeletal Imaging Conference, May 2014, "Neuropathic Arthropathy of the Foot and Ankle."
Rheumatology Imaging Conference, June 2014, "Neuropathic Arthropathy of the Foot and Ankle."
Rheumatology Imaging Conference, September 2014, "Psoriatic Dactylitis."
6th Annual Los Angeles Orthopedic Trauma Symposium, September 20, 2014, "Shoulder MRI Update:  Normal Anatomy and Common Traumatic Conditions," "MRI Elbow:  Normal Anatomy and Common Elbow Injuries," & "MRI Hip:  Normal Anatomy and Common Traumatic Conditions."
Musculoskeletal Imaging Conference, October 2014, "Trigger Finger."
Rheumatology Imaging Conference, November 2014, "Trigger Finger."
Musculoskeletal Imaging Conference, January 2015, "Shoulder Labrum Variants and Tears."
Rheumatology Imaging Conference, April 2015, "Diagnosis of Sacroiliitis."
Musculoskeletal Imaging Conference, July 2015, "Sports Hernia."
Musculoskeletal Imaging Conference, October 2015, "Superior Labrum Anterior Posterior Lesions."
Rheumatology Imaging Conference, November 2015, "Milwaukee Shoulder Syndrome."
Rheumatology Imaging Conference, February 2016, "Acute Transient Synovitis of the Hip."
Rheumatology Imaging Conference, May 2016, "Whole Body MRI."
Musculoskeletal Imaging Conference, July 2017, "Meniscus Tears."

**CME COURSES ATTENDED**

Musculoskeletal MRI, Clyde Helms, M.D., November 2009
Abdominal and Thoracic Imaging, UCSF CME, November 2009
Internal Derangement of Joints, Don Resnick, M.D., February 2010
International Society of Magnetic Resonance in Medicine, April 2011
International Skeletal Society, September 2011
Radiological Society of North America, November 2013
Los Angeles Radiological Society, February 2014
American Roentgen Ray Society, May 2014
Cedars Sinai Medical Staff Leadership Development Program, Sep 2013-May 2014.
International Skeletal Society, September 2015
Stoller's Magnetic Resonance Imaging in Orthopaedics and Sports Medicine, September 2016

## TEACHING AND MENTORING

FELLOWSHIP DIRECTOR

Musculoskeletal Radiology Fellowship, Cedars Sinai Medical Center
April 2012- present

FORMAL SCHEDULED CLASSES FOR UCSF STUDENTS:

| Qtr | Academic Yr | Course No. & Title | Teaching Contribution | Units | Class Size |
|---|---|---|---|---|---|
| F | 2008-09<br>2009-10 | Prologue, IDS 101 "Radiologic anatomy of the shoulder and knee" | Lecturer; 1 lecture | 6 | 150 |
| F,W,S | 2008-09<br>2009-10 | Diagnostic Radiology, 140.03 "Radiology of upper extremity trauma" | Lecturer, 1 lecture | 6 | 20 |

POSTGRADUATE AND OTHER COURSES

2008-2010 UCSF Radiology Resident Lecture Series
2010-2011 Cedars Sinai Radiology Resident Lecture Series

PREDOCTORAL STUDENTS SUPERVISED OR MENTORED:

William Tan, B.S. UCLA

POSTDOCTORAL FELLOWS DIRECTLY SUPERVISED OR MENTORED

Zachary Fisher, MD UCSF

| | |
|---|---|
| Richard Hong, MD | UCSF |
| Ravi Singh, MD | UCSF |
| Michael Kobayashi, MD | Cedars Sinai |
| Haroutounin Abrahamian, MD | Cedars Sinai |
| Greg Peters, MD | Cedars Sinai |
| Shane Smith, MD | Cedars Sinai |
| Nicholas Milanovich, MD | Cedars Sinai |
| Tina Basak, MD | Cedars Sinai |
| Richard Burke, MD | Cedars Sinai |
| Lily Yang, MD | Cedars Sinai |
| Yuxuan Lin, MD | Cedars Sinai |
| Leah Waldman, MD | Cedars Sinai |

## RESEARCH ACTIVITIES

"Evaluation of function of platelet rich plasma in knee osteoarthritis." Bert Mandelbaum MD, Dmitry Sheyn PhD, Wafa Tawackoli PhD, Debiao Li PhD, Clive Svendsen PhD, John Crues MD, **Joseph Giaconi MD**, & Juliane Glaeser. Precision Health Project, Board of Governors Regenerative Medicine Institute, Cedars Sinai 2021.

"Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells." Zulma Gazit, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Skeletal Program,Board of Governors Regenerative Medicine Institute, Department of Surgery, CedarsSinai Medical Center, 2016.

"MR Imaging of reconstructed hand joints." David Kulber, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Biomedical Imaging Research Institute, Cedars Sinai Medical Center, 2016.

Sub-investigator for Prospective Validation of a Microarray-Based Docetaxel Response Signature in Metastatic, Hormone-Refractory Prostate Cancer, UCSF, 2010.

**Active grants:**
California Institute for Regenerative Medicine (CIRM) TR4-06713 (PI: Gazit)
"Gene Targeting to Endogenous Stem Cells for Segmental Bone Fracture Healing"
12/1/13 – 11/30/16
The objective of the project is to develop a new therapeutic modality for segmental fracture repair consisting of ultrasound-mediated gene targeting to endogenous MSCs.
Amount: $5,185,487
Role: Co-investigator.

NIH/NIAMS R01AR066517-01 (MPI: Li, Gazit).
"Diagnosis of Discogenic Low Back Pain Using pH Level-Dependent MRI"
9/1/14- 8/31/18.

Purpose: Develop and establish an MRI method to diagnose the origin of discogenic low back pain.
Amount: $2,429,952
Role: Co-investigator.

**Pending grants:**
NIH/NIAMS 1R01AR069091-01 (PI: Gazit Z)
″Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells″
9/1/2016 – 8/31/2020
The goal of the project is generate a new therapeutic agent, based on induced pluripotent stem cells for rejuvenation of degenerate intervertebral discs, which to date has no successful long-term clinical solution.
Role: Co-investigator.

NIH/NIAMS 1R01AR071116-01 (MPI: Gazit, Ferrara)
″Ultrasound-mediated Nucleic Acid Delivery for Bone and Ligament Injury Repair″

**PEER REVIEWED MANUSCRIPTS:**

Waldman LE, Michalski MP, **Giaconi JC**, Pfeffer GB, Learch TJ. "Charcot-Marie-Tooth Disease of the Foot and Ankle: Imaging Features and Pathophysiology." *Radiographics*. 2023 Apr;43(4):e220114.

**Giaconi JC**, Waldman L, Robinson J, Milanovic N, Weisman M, Learch T. "Prevalence of Sacroiliitis Among Patients Referred for Hip MR Arthrography." *Skeletal Radiology*. 2021 Aug.

Mills ES, Debbi EM, Brien EW, **Giaconi JC**, Moon CN. "Squamous Cell Carcinoma Arising from a Morel-Lavallée Lesion: A Case Report." *Journal of Bone and Joint Surgery Case Connector*. 2019 Dec;9(4):e0441.

Sheyn D, Ben-David S, Tawackoli W, Zhou Z, Salehi K, Bez M, De Mel S, Chan V, Roth J, Avalos P, **Giaconi JC**, Yameen H, Hazanov L, Seliktar D, Li D, Gazit D, Gazit Z. "Human iPSCs Can Be differentiated into Notochordal Nells that Reduce Intervertebral Disc Degeneration in a Porcine Model." *Theranostics.* 2019 Oct 12;9(25):7506-7524.

Bez M, Zhou Z, Sheyn D, Tawackoli W, **Giaconi JC**, Shapiro G, Ben David S, Gazit Z, Pelled G, Li D, and Gazit D. "Molecular Pain Markers Correlate with pH-Sensitive MRI Signal in a Pig Model of Disc Degeneration." *Scientific Reports*. 2018 Nov 26;(8):1763.

Bez M, Kremen TJ, Tawackoli W, Avalos P, Sheyn D, Shapiro G, **Giaconi JC**, Ben David S, Snedeker JG, Gazit Z, Ferrara KW, Gazit D, Pelled G. "Ultrasound-Mediated Gene Delivery

Enhances Tendon Allograft Integration in Mini-Pig Ligament Reconstruction." *Molecular Therapy*. 2018 Jul 5;26(7):1746-1755.

Pfeffer GB, Michalski MP, Basak T, **Giaconi JC**. "Use of 3D Prints to Compare the Efficacy of Three Diffferent Calcaneal Osteotomies for the Correction of Heel Varus." *Foot and Ankle International*. 2018 May;39(5):591-597.

Bez M, Sheyn D, Tawackoli W, Avalos P, Shapiro G, **Giaconi JC**, Da X, David SB, Gavrity J, Awad HA, Bae HW, Ley EJ, Kremen TJ, Gazit Z, Ferrara KW, Pelled G, Gazit D. "In Situ Bone Tissue Engineering Via Ultrasound-Mediated Gene Delivery to Endogenous Progenitor Cells in Mini-Pigs." *Science Translational Medicine*. 2017 May 17;9(390).

Rawson C, Zhou Y, Thompson R, **Giaconi JC**. "Reduction of Radiation Dose in Adult CT-guided Musculoskeletal Procedures." *Journal of Radiology and Imaging*. 2017, 2(2):6-10.

Adams A, Xue F, Chantra J, Dell R, Ott S, Silverman S, **Giaconi JC**, Critchlow C. "Sensitivity and Specificity of Radiographic Characterisitics in Atypical Femoral Fractures." *Osteoporosis International*. 2017 Jan;28(1):413-417.

Zhou Z, Bez M, Tawackoli W, **Giaconi JC**, Sheyn D, Pelled G, Gazit D, Li D. "Non-invasive pH-Dependent Imaging in Intervertebral Disc of in vivo Porcine Model using Quantitative Chemical Exchange Saturation Transfer." *Magnetic Resonance in Medicine*. 2016 Dec;76(6):1677-1683.

Virayavanich W, Ringler MD, Chin CT, Baum T, **Giaconi JC**, O'Donnell RJ, Horvai AE, Jones KD, Link TM. "CT- Guided Biopsy of Bone and Soft-Tissue Lesions: Role of On-Site Immediate Cytologic Evaluation." *Journal of Vascular and Interventional Radiology*. 2011 Jul; 22(7): 1024-30.

**Giaconi JC**, Ries MD, Steinbach LS. "Stun gun induced myotendinous injury of the iliopsoas and gluteus minimus." *Skeletal Radiology*. 2011 Jun; 40(6): 783-7.

**Giaconi JC**, Link TM, Vail TP, Fisher Z, Hong R, Singh R, Steinbach LS. "Morbidity of direct MR arthrography." *American Journal of Roentgenology*. 2011 Apr; 196(4): 868-74.

**Giaconi JC**, Allen C, & Steinbach L. **"**Anterior Cruciate Ligament Graft Reconstruction: Clinical, Technical, and Imaging Overview." *Topics in Magnetic Resonance Imaging. 2*009 Jun; 20(3): 129-150.

**NON-PEER REVIEWED PUBLICATIONS:**

**Books and Chapters**

"Imaging of Atypical Femur Fractures." *The Duration and Safety of Osteoporosis Treatment: Anabolic and Antiresorptive Therapy*. Edited by Stuart Silverman and Bo Abrahamsen. Springer, 2015.

*Musculoskeletal Imaging Case Study*. Edited by Jamshid Tehranzadeh. McGraw- Hill, 2007. "Big ganglion cyst with compression of the ulnar artery, cocktail sausage digit in patient with psoriatic arthritis, fibrolipomatous hamartoma of the median nerve, and septic arthritis."

**PATENTS ISSUED OR PENDING**

None

**ABSTRACTS and EDUCATIONAL EXHIBITS:**

"Wipeout: A Review of Fractures associated with Skiing & Snowboarding." *American Roentgoen Ray Society*, 5/5/24-5/9/2024. Boston, MA. Mizaki N & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Imaging-Guided Perineural Injections of the Lower Extremity from the Pelvis to the Foot." *Radiologic Society of North America*, 11/26/23-11/29/23. Chicago, IL. Tivorsak T, Matcuk G, & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Charcot Marie Tooth Disease: What the Radiologist Should Know." *Radiologic Society of North America*, 11/28/21-12/2/21. Chicago, Illinois. Waldman L, **Giaconi J**, Michalski M, Pfeffer G, Learch T. Depts of Imaging and Orthopaedics, Cedars Sinai.

"The Use of 3D Prints to Compare the Efficacy of Three Different Calcaneal Osteotomies for the Correction of Heel Varus " *American Academy of Orthopedic Surgeons*, 3/14-18/2017. San Diego, California. Pfeffer G, Michalski M, Basak T, **Giaconi J**. Depts of Orthopaedics and Imaging, Cedars Sinai Medical Center.

"Ultrasound-Mediated Gene Targeting To Endogenous Mesenchymal Stem Cells: A Novel Therapy For Bone Regeneration." *International Society for Stem Cell Research* Annual Meeting, San Francisco, CA 2016. Gadi Pelled, Maxim Bez, Wafa Tawackoli, Pablo Avalas, **Joseph Giaconi**, Dmitriy Sheyn, Galina Shapiro, Shiran Ben David, Sandra De Mel, Katherine Ferrara, Hyun Bae, Zulma Gazit, Dan Gazit. Dept of Surgery and Imaging, Cedars Sinai Medical Center.

"Hindfoot valgus angle: a second look." ePoster. *Society of Skeletal Radiology*, 3/13-16/2016. New Orleans, LA. Basak T, Robinson J, Learch T, **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Prevalence of Sacroiliitis Among Patients Referred for Hip Magnetic Resonance Arthrography." Scientific Exhibit. *International Skeletal Society*, 9/28-10/2/2015. Wailea, Maui, USA. Milanovich N, **Giaconi J**, Robinson J, Learch T. Dept of Imaging, Cedars Sinai Medical Center.

"Reduction of Radiation Dose in Adult CT-Guided Musculoskeletal Procedures."Oral Presentation. *American Roentgen Ray Society*, 4/19-24, 2015. Toronto, Canada. Rawson C, Zhou Y, Thompson R, & **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Atypical Femoral Fractures: Sensitivity and Specificity of Radiographic Characteristics." Adams A,[1] Xue F,[2] Chantra J,[1] Dell R,[3] Ott S,[4] Silverman S,[5] **Giaconi J**,[6] Critchlow C.[2]
*American Socitey for Bone and Mineral Research*, September 12-15, 2014.
[1]Dept. of Research & Evaluation, Kaiser Permanente Southern California, Pasadena, CA
[2]Center of Observational Research, Amgen Inc, Thousand Oaks, CA
[3]Dept. of Orthopaedic Surgery, Kaiser Permanente Southern California, Downey, CA
[4]Dept. of Medicine, University of Washington, Seattle, WA
[5]Dept. of Rheumatology, Cedars-Sinai/ UCLA, Los Angeles, CA
[6]Dept of Imaging, Cedars Sinai Medical Center, Los Angeles, CA

"Imaging of Gout," educational exhibit, *American Roentgen Ray Society*, 5/4-9/2014, San Diego, CA. **Giaconi J** & Muscarella L, Dept of Imaging, Cedars Sinai Medical Center.

"MR Evaluation of Location and Frequency of Anterior Cruciate Ligment Tears." *Radiologic Society of North America*, 2012. **Giaconi J**, Muscarella L, Saliman J, Depts of Imaging and Orthopaedics, Cedars Sinai Medical Center.

**"**Femoral Tunnel Position and Orientation Predict Failure of Grafts in ACL Reconstruction." *Radiologic Society of North America*, 2012. **Giaconi J,** Tan W, Allen C, Dept of Imaging, Cedars Sinai, and Dept of Orthopaedics, UCSF.

"Post-procedure pain after direct magnetic resonance arthrography." *Society of Skeletal Radiology*, 2010. [Podium presentation] **Giaconi J**, Link T, Fisher Z, Hong R, Singh R, & Steinbach L, Dept of Radiology, UCSF.

"Incidence of post procedure pain after magnetic resonance arthrography." *European Society of Radiology*, 2010. **Giaconi J,** Link T, & Steinbach L, Dept of Radiology, UCSF.

**"**Diffusion MRI of neurocysticercosis." *The Western Neuroradiological Society*, 10/17/2003. **Giaconi J** & Zee CS, Dept. of Radiology, Keck School of Medicine, University of Southern California.

"Influence of p53 gene status on the sensitivity of human breast carcinoma cell lines to exposure by radiation and 5-FU." *American Radium Society*, 1998. Hill C, Williams-Hill D, **Giaconi J**, Carson K, Danenberg K, Danenberg P, & Formenti S. Depts. of Radiation Oncology & Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

"p53 gene status affects the survival sensitivity of human leukemia (HL60) and human breast carcinoma cell lines treated by radiation and 5-FU." *Radiation Research Society*, 1998. Hill C, **Giaconi J**, Williams-Hill D, Carson K, & Formenti S. Depts. of Radiation Oncology &

Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

# EXHIBIT 4

Name and Address of Court:
Superior Court of California - Placer County
10820 Justice Center Drive
Roseville, CA 95678

SC-130

SMALL CLAIMS CASE NO.: R-SC-0027727

| NOTICE TO ALL PLAINTIFFS AND DEFENDANTS: | AVISO A TODOS LOS DEMANDANTES Y DEMANDADOS: |
|---|---|
| **Your small claims case has been decided. If you lost the case, and the court ordered you to pay money, your wages, money, and property may be taken without further warning from the court. Read the back of this sheet for important information about your rights.** | **Su caso ha sido resuelto por la corte para reclamos judiciales menores. Si la corte ha decidido en su contra y ha ordenado quo usted pague dinero, le pueden quitar su salario, su dinero, y otras cosas de su propiedad, sin aviso adicional por parte de esta corte. Lea el reverso de este formulario para obtener informacion de importancia acerca de sus derechos.** |

PLAINTIFF/DEMANDANTE *(Name, street address, and telephone number of each)*:
Alex Yakovlev
General Delivery
Rocklin, CA 95677-9999
Telephone No.:

Telephone No.:

DEFENDANT/DEMANDADO *-(Name, street address, and telephone number of each)*:
Marchita Masters
12396 World Trade Dr. #109
San Diego, CA 92128
Telephone No.: 858-758-1584

Telephone No.:

☐ See attached sheet for additional plaintiffs and defendants.

FILED
SUPERIOR COURT OF CALIFORNIA
COUNTY OF PLACER
SEP 25 2024
JAKE CHATTERS
EXECUTIVE OFFICER & CLERK
By: K. Garcia, Deputy

## NOTICE OF ENTRY OF JUDGMENT

Judgment was entered as checked below on *(date)*: 9/21/24

1. ☐ Defendant *(name, if more than one)*:
shall pay plaintiff *(name, if more than one)*:
$ principal and: $ costs on plaintiffs claim.
2. ☒ Defendant does not owe plaintiff any money on plaintiff's claim.
3. ☐ Plaintiff *(name, if more than one)*:
shall pay defendant *(name, if more than one)*:
$ principal and $ costs on defendant's claim.
4. ☐ Plaintiff does not owe defendant any money on defendants claim.
5. ☐ Possession of the following property is awarded to plaintiff *(describe property)*:
6. ☐ Payments are to be made at the rate of: $ per *(specify period)*: , beginning on *(date)*:
and on the *(specify day)*: day of each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately.
7. ☐ Dismissed in court ☐ with prejudice. ☐ without prejudice.
8. ☐ *Attorney-Client Fee Dispute (Attachment to Notice of Entry of Judgment)* (form SC-132) is attached.
9. ☐ Other *(specify)*:
10. ☐ Judgment debtor is a natural person, and as provided in Code Civ. Proc., §§ 683.110, 685.010:
$ of this judgment is on a claim related to medical expenses
$ of this judgment is on a claim related to personal debt.
11. ☐ This judgment results from a motor vehicle accident on a California highway and was caused by the judgment debtor's operation of a motor vehicle. If the judgment is not paid, the judgment creditor may apply to have the judgment debtor's drivers license suspended.
12. Enforcement of the judgment is automatically postponed for 30 days or, if an appeal is filed, until the appeal is decided.
13. ☐ This notice was personally delivered to *(insert name and date)*:
14. CLERK'S CERTIFICATE OF MAILING I certify that I am not a party to this action. This *Notice of Entry of Judgment* was mailed first class, postage prepaid, in a sealed envelope to the parties at the addresses shown above. The mailing and this certification occurred at the place and on the date shown below.

Place of mailing: Roseville, Ca, California
Date of mailing: 9/25/2024 Clerk, by K. Garcia, Deputy

**The county provides small claims advisor services free of charge. Read the information sheet on the reverse.**

Page 1 of 2

Form Adopted for Alternative Mandatory Use
Judicial Council of California
SC-130 [Rev. January 1, 2024]
NOTICE OF ENTRY OF JUDGMENT
(Small Claims)
Code of Civil Procedure, § 116.610
www.courts.ca.gov

SC-130

| INFORMATION AFTER JUDGMENT | INFORMACION DESPUES DEL FALLO DE LA CORTE |
|---|---|

Your small claims case has been decided. The **judgment** or decision of the court appears on the front of this sheet. The court may have ordered one party to pay money to the other party. The person (or business) who won the case and who can collect the money is called the **judgment creditor.** The person (or business) who lost the case and who owes the money is called the **judgment debtor.**

Enforcement of the judgment is postponed until the time for appeal ends or until the appeal is decided. This means that the judgment creditor cannot collect any money or take any action until this period is over. Generally, both parties may be represented by lawyers after judgment.

**IF YOU LOST THE CASE . . .**

1. If you lost the case on your own claim and the court did not award you any money, the court's decision on your claim is **FINAL.** You may not appeal your own claim.
2. . If you lost the case and the court ordered you to pay money, your money and property may be taken to pay the claim unless you do one of the following things:

 a. **PAY THE JUDGMENT**
 The law requires you to pay the amount of the judgment. You may pay the judgment creditor directly, or pay the judgment to the court for an additional fee. You may also ask the court to order monthly payments you can afford.
 Ask the clerk for information about these procedures.

 b. **APPEAL**
 If you disagree with the court's decision, you may appeal the decision *on the other party's claim. You* may not appeal the decision on your own claim. However, if any party appeals, there will be a new trial on *all* the claims. If you appeared at the trial, you *must* begin your appeal by filing a form called a *Notice of Appeal* (form SC-140) and pay the required fees within 30 *days* after the date this *Notice of Entry of Judgment* was mailed or handed to you. Your appeal will be in the superior court. You will have a **new trial** and you must present your evidence again. You may be represented by a lawyer.

 c. **VACATE OR CANCEL THE JUDGMENT**
 If you did not go to the trial, you may ask the court to vacate or cancel the judgment. To make this request, you must file a *Motion to Vacate the Judgment* (form SC-135) and pay the required fee *within 30 days* after the date this *Notice of Entry of Judgment* was mailed. If your request is denied, you then have 10 *days* from the date the notice of denial was mailed to file an appeal. The period to file the *Motion to Vacate the Judgment is 180 days* if you were *not properly served* with the claim. The 180-day period begins on the date you found out or should have found out about the judgment against you.

**IF YOU WON THE CASE . . .**

1. If you were sued by the other party and you won the case, then the other party may not appeal the court's decision.

 If you won the case and the court awarded you money, here are some steps you may take to collect your money or get possession of your property:

 a. **COLLECTING FEES AND INTEREST**
 Sometimes fees are charged for filing court papers or for serving the judgment debtor. These extra costs can become part of your original judgment. To claim these fees, ask the clerk for a *Memorandum of Costs.*

 b. **VOLUNTARY PAYMENT**
 Ask the judgment debtor to pay the money. If your claim was for possession of property, ask the judgment debtor to return the property to you. **THE COURT WILL NOT COLLECT THE MONEY OR ENFORCE THE JUDGMENT FOR YOU.**

 c. **STATEMENT OF ASSETS**
 If the judgment debtor does not pay the money, the law requires the debtor to fill out a form called the *Judgment Debtor's Statement of Assets* (form SC-133). This form will tell you what property the judgment debtor has that may be available to pay your claim. If the judgment debtor willfully fails to send you the completed form, you may file an *Application and Order to Produce Statement of Assets and to Appear for Examination* (form SC-134) and ask the court to give you your attorney's fees and expenses and other appropriate relief, after proper notice, under Code of Civil Procedure section 708.170.

 d. **ORDER OF EXAMINATION**
 You may also make the debtor come to court to answer questions about income and property. To do this, ask the clerk for an *Application and Order for Appearance and Examination (Enforcement of Judgment)* (form EJ-125) and pay the required fee. There is a fee if a law officer serves the order on the judgment debtor. You may also obtain the judgment debtor's financial records. Ask the clerk for the *Small Claims Subpoena and Declaration* (form SC-107) or *Civil Subpoena Duces Tecum* (form SUBP-002).

 e. **WRIT OF EXECUTION**
 After you find out about the judgment debtor's property, you may ask the court for a *Writ of Execution* (form EJ-130) and pay the required fee. A writ of execution is a court paper that tells a law officer to take property of the judgment debtor to pay your claim. Here are some examples of the kinds of property the officer may be able to take: **wages, bank account, automobile, business property, or rental income.** For some kinds of property, you may need to file other forms. See the law officer for information.

 f. **ABSTRACT OF JUDGMENT**
 The judgment debtor may own land or a house or other buildings. You may want to put a lien on the property so that you will be paid if the property is sold. You can get a lien by filing an *Abstract of Judgment* (form EJ-001) with the county recorder in the county where the property is located. The recorder will charge a fee for the *Abstract of Judgment.*

**NOTICE TO THE PARTY WHO WON:** As soon as you have been paid in full, you *must* fill out the form below and mail it to the court *immediately* or you may be fined. If an *Abstract of Judgment has* been recorded, you must use another form; see the clerk for the proper form.

SMALL CLAIMS CASE NO.: R-SC-0027727

ACKNOWLEDGMENT OF SATISFACTION OF JUDGMENT *(Do not use this form if an Abstract of Judgment has been recorded.)*

**To the Clerk of the Court:**

I am the ☐ judgment creditor ☐ assignee of record.

I agree that the judgment in this action has been paid in full or otherwise satisfied.

Date: ______________________

______________________________ ▶ ______________________________

(TYPE OR PRINT NAME) (SIGNATURE)

**NOTICE OF ENTRY OF JUDGMENT**
**(Small Claims)**

For your protection and privacy, please press the Clear This Form button after you have printed the form.

Print this form

Save this form

Clear this form        

# EXHIBIT 5

CIV-110

ATTORNEY OR PARTY WITHOUT ATTORNEY STATE BAR NUMBER:
NAME: Alex Yakovlev
FIRM NAME:
STREET ADDRESS: General Delivery
CITY: Auburn STATE: CA ZIP CODE: 95603
TELEPHONE NO.: 530-323-3358 FAX NO.:
E-MAIL ADDRESS: aleksummerfield@gmail.com
ATTORNEY FOR (name):

FOR COURT USE ONLY

FILED
SEP 1 2 2024
EL DORADO CO. SUPERIOR COURT
BY ______ (DEPUTY CLERK)

SUPERIOR COURT OF CALIFORNIA, COUNTY OF EL DORADO
STREET ADDRESS: 1354 Johnson Blvd # 2
MAILING ADDRESS:
CITY AND ZIP CODE: South Lake Tahoe, CA 96150
BRANCH NAME: South Lake Tahoe Branch Small Claims Court Division

PLAINTIFF/PETITIONER: Alex Yakovlev
DEFENDANT/RESPONDENT: Marchita Masters

# REQUEST FOR DISMISSAL

CASE NUMBER: 24CV1241

**A conformed copy will not be returned by the clerk unless a method of return is provided with the document.**

**This form may not be used for dismissal of a derivative action or a class action or of any party or cause of action in a class action. (Cal. Rules of Court, rules 3.760 and 3.770.)**

1. TO THE CLERK: Please **dismiss** this action as follows:
   a. (1) ☐ With prejudice (2) ☒ Without prejudice
   b. (1) ☒ Complaint (2) ☐ Petition
   (3) ☐ Cross-complaint filed by *(name):* on *(date):*
   (4) ☐ Cross-complaint filed by *(name):* on *(date):*
   (5) ☐ Entire action of all parties and all causes of action
   (6) ☐ Other *(specify):**

2. *(Complete in all cases except family law cases.)*
   The court ☐ did ☐ did not waive court fees and costs for a party in this case. *(This information may be obtained from the clerk. If court fees and costs were waived, the declaration on the back of this form must be completed).*

Date: September 9, 2024

Alex Yakovlev
(TYPE OR PRINT NAME OF ☐ ATTORNEY ☒ PARTY WITHOUT ATTORNEY)

▶ Alex Yakovlev
(SIGNATURE)

*If dismissal requested is of specified parties only of specified causes of action only, or of specified cross-complaints only, so state and identify the parties, causes of action, or cross-complaints to be dismissed

Attorney or party without attorney for:
☒ Plaintiff/Petitioner ☐ Defendant/Respondent
☐ Cross-Complainant

3. **TO THE CLERK:** Consent to the above dismissal is hereby given.**
   Date:

(TYPE OR PRINT NAME OF ☐ ATTORNEY ☒ PARTY WITHOUT ATTORNEY)

▶
(SIGNATURE)

** If a cross-complaint - or Response (Family Law) seeking affirmative relief - is on file, the attorney for cross-complainant (respondent) must sign this consent if required by Code of Civil Procedure section 581 (i) or (j).

Attorney or party without attorney for:
☐ Plaintiff/Petitioner ☐ Defendant/Respondent
☐ Cross-Complainant

4. ☒ Dismissal entered as requested on *(date):* 09/12/2024
5. ☐ Dismissal entered on *(date):* as to only *(name):*
6. ☐ Dismissal **not entered** as requested for the following reasons *(specify):*

RECEIVED
SEP 1 2 2024
EL DORADO CO. SUPERIOR COURT

7. a. ☒ Attorney or party without attorney notified on *(date):* 09/12/2024
   b. ☐ Attorney or party without attorney not notified. Filing party failed to provide
   ☐ a copy to be conformed ☐ means to return conformed copy

Date: 09/12/2024 Clerk, by Y. Tapia, Deputy
Shelby Wineinger

Form Adopted for Mandatory Use
Judicial Council of California
CIV-110 [Rev. January 1, 2013]

REQUEST FOR DISMISSAL

Code of Civil Procedure, § 581 et seq.,
Gov. Code, § 68637(c); Cal. Rules of Court, rule 3.1390
www.courts.ca.gov

| PLAINTIFF/PETITIONER: Alex Yakovlev<br>DEFENDANT/RESPONDENT: Marchita Masters | CASE NUMBER<br>24CV1241 |
|---|---|

**COURT'S RECOVERY OF WAIVED COURT FEES AND COSTS**

If a party whose court fees and costs were initially waived has recovered or will recover $10,000 or more in value by way of settlement, compromise, arbitration award, mediation settlement, or other means, the court has a statutory lien on that recovery. The court may refuse to dismiss the case until the lien is satisfied. (Gov. Code, § 68637.)

## Declaration Concerning Waived Court Fees

1. The court waived court fees and costs in this action for *(name):* Alex Yakovlev
2. The person named in item 1 is *(check one below):*
   a. [ X ] not recovering anything of value by this action.
   b. [ ] recovering less than $10,000 in value by this action.
   c. [ ] recovering $10,000 or more in value by this action. *(If item 2c is checked, item 3 must be completed.)*
3. All court fees and court costs that were waived in this action have been paid to the court *(check one):* [ ] Yes [ X ] No

I declare under penalty of perjury under the laws of the State of California that the information above is true and correct.

Date: September 9, 2024

Alex Yakovlev
(TYPE OR PRINT NAME OF [ ] ATTORNEY [ ] PARTY MAKING DECLARATION)

▶ Alex Yakovlev
(SIGNATURE)

# EXHIBIT 6

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

Clerk stamps date here when form is filed.

ELECTRONICALLY FILED
Superior Court of California,
County of Placer
03/07/2025 at 06:49:08 AM
By: Cindy P Baldock
Deputy Clerk

Fill in court name and street address:

**Superior Court of California, County of** Placer
10820 Justice Center Drive
Roseville, CA 95678

Court fills in case number when form is filed.

**Case Number:** R-SC-0028200

**Case Name:**

## Notice to the person being sued:

- You are the defendant if your name is listed in (2) on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in (1) on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en (2) de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en (1) de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in (1) and (2) must attend court:** *(Clerk fills out section below.)*

**Trial Date**

| | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 06/17/2025 | 8:30am | 40 | |
| 2. | | | | |
| 3. | | | | |

Date Friday, March 7, 2025 Clerk, by Cindy P Baldock, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt**, which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court*.

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff*, to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form**. Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

**Plaintiff's Claim and ORDER to Go to Small Claims Court**

**SC-100,** Page 1 of 6



Plaintiff *(list names)*:
Alex Yakovlev

**Case Number:**
R-SC-0028200

**1 The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alexander Yakovlev Phone:

Street address: GENERAL DELIVERY (Street) ROCKLIN (City) CA (State) 95677-9999 (Zip)

Mailing address *(if different)*: ____ (Street) ____ (City) ____ (State) ____ (Zip)

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: ____ Phone: ____

Street address: ____ (Street) ____ (City) ____ (State) ____ (Zip)

Mailing address *(if different)*: ____ (Street) ____ (City) ____ (State) ____ (Zip)

Email address *(if available)*: ____

☐ *Check here if more than two plaintiffs and attach form SC-100A.*

☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form SC-103.*

☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

**2 The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109 (Street) San Diego (City) CA (State) 92128 (Zip)

Mailing address *(if different)*: ____ (Street) ____ (City) ____ (State) ____ (Zip)

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: ____ Job title, if known: ____

Address: ____ (Street) ____ (City) ____ (State) ____ (Zip)

☐ *Check here if your case is against more than one defendant and attach form SC-100A.*

☐ *Check here if any defendant is on active military duty and write defendant's name here:* ____

**3 The plaintiff claims the defendant owes $ 2,499.99** . *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. She called me "he" even though I told her that as non-binary I was "they". Because of her malpractice, I was hospitalized many times with anxiety and panic attacks, and my lung collapsed as well, so I had pneumothorax surgery in July 2021.



Plaintiff *(list names)*:
Alexander Yakovlev

Case Number: R-SC-0028200

③ b. When did this happen? *(Date)*: ____________

If no specific date, give the time period: *Date started:* June 2021 *Through:* Ongoing

c. How did you calculate the money owed to you? *(Do not include court costs or fees for service.)*
My medical bills, pain, and suffering, which I'm still experiencing.

☐ *Check here if you need more space. Attach one sheet of paper or form MC-031 and write "SC-100, Item 3" at the top.*

④ **You must ask the defendant (in person, in writing, or by phone) to pay you before you sue. If your claim is for possession of property, you must ask the defendant to give you the property. Have you done this?**

☒ Yes ☐ No If no, explain why not:

⑤ **Why are you filing your claim at this courthouse?**

**This courthouse covers the area** *(check the one that applies)*:

a. ☒ (1) Where the defendant lives or does business.
(2) Where the plaintiff's property was damaged.
(3) Where the plaintiff was injured.
(4) Where a contract (written or spoken) was made, signed, performed, or broken by the defendant *or* where the defendant lived or did business when the defendant made the contract.

b. ☐ Where the buyer or lessee signed the contract, lives now, or lived when the contract was made, if this claim, is about an offer or contract for personal, family, or household goods, services, or loans. (Code Civ. Proc., § 395(b).)

c. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, if this claim is about a retail installment contract (like a credit card). (Civ. Code, § 1812.10.)

d. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, or where the vehicle is permanently garaged, if this claim is about a vehicle finance sale. (Civ. Code, § 2984.4.)

e. ☑ Other *(specify)*: Where plaintiff lives

⑥ **List the zip code of the place checked in ⑤ above** *(if you know)*: 95677

⑦ **Is your claim about an attorney-client fee dispute?** ☐ Yes ☒ No

*If yes, and if you have had arbitration, fill out form SC-101, attach it to this form, and check here:* ☐

⑧ **Are you suing a public entity?** ☐ Yes ☒ No

*If yes, you must file a written claim with the entity first.* ☐ A claim was filed on *(date)*: ____________

*If the public entity denies your claim or does not answer within the time allowed by law, you can file this form.*



Plaintiff *(list names)*:
Alex Yakovlev

**Case Number:**
R-SC-0028200

**9 Have you filed more than 12 other small claims within the last 12 months in California?**

☐ Yes ☒ No *If yes, the filing fee for this case will be higher.*

**10 Is your claim for more than $2,500?** ☐ Yes ☒ No

*If you answer yes, you also confirm that you have not filed, and you understand that you may not file, more than two small claims cases for more than $2,500 in California during this calendar year.*

**11 I understand that by filing a claim in small claims court, I have no right to appeal this claim.**

I declare under penalty of perjury under the laws of the State of California that the information above and on any attachments to this form is true and correct.

Date: March 7, 2024

Alexander Yakovlev
*Plaintiff types or prints name here*

▶ [signature] Alex Yakovlev
*Plaintiff signs here*

Date: ____________________

____________________
*Second plaintiff types or prints name here*

▶ ____________________
*Second plaintiff signs here*

**Requests for Accommodations**

Assistive listening systems, computer-assisted real-time captioning, or sign language interpreter services are available if you ask at least five days before the trial. For these and other accommodations, contact the clerk's office for form MC-410, *Disability Accommodation Request*. (Civ. Code, § 54.8.)



# SC-100 Information for the defendant (the person being sued)

**"Small claims court"** is a special court where claims for $10,000 or less are decided. Individuals, including "natural persons" and sole proprietors, may claim up to $10,000. Corporations, partnerships, public entities, and other businesses are limited to claims of $5,000. (See below for exceptions.*) The process is quick and cheap. The rules are simple and informal. You are the *defendant*—the person being sued. The person who is suing you is the *plaintiff*.

**Do I need a lawyer?** You may talk to a lawyer before or after the case. But you *may not* have a lawyer represent you in court (unless this is an appeal from a small claims case).

**How do I get ready for court?** You don't have to file any papers before your trial, unless you think this is the wrong court for your case. But bring to your trial any witnesses, receipts, and evidence that support your case. And read "Be Prepared for Your Trial" at *www.courts.ca.gov/smallclaims/prepare*.

**What if I need an accommodation?** If you have a disability or are hearing impaired, fill out form MC-410, *Disability Accommodation Request*. Give the form to your court clerk or the ADA/Access Coordinator.

**What if I don't speak English well?** Ask the court clerk as soon as possible for a court-provided interpreter. You may use form INT-300, *Request for Interpreter (Civil)* or a local court form to request an interpreter. If a court interpreter is unavailable for your trial, it may be necessary to reschedule your trial. You cannot bring your own interpreter for the trial unless the interpreter has been approved by the court as a certified, registered, or provisionally qualified interpreter. (See Cal. Rules of Court, rule 2.893, and form INT-140.)

**Where can I get the court forms I need?** Go to any courthouse or your county law library, or print forms at *www.courts.ca.gov/forms.*

**What happens at the trial?** The judge will listen to both sides. The judge may make a decision at your trial or mail the decision to you later.

**What if I lose the case?** If you lose, you may appeal. You'll have to pay a fee. (Plaintiffs cannot appeal their own claims.)

- If you were at the trial, file form SC-140, *Notice of Appeal*. You must file within 30 days after the clerk hands or mails you the judge's decision (judgment) on form SC-200 or form SC-130, *Notice of Entry of Judgment*.
- If you were *not* at the trial, fill out and file form SC-135, *Notice of Motion to Vacate Judgment and Declaration*, to ask the judge to cancel the judgment (decision). If the judge does not give you a new trial, you have 10 days to appeal the decision. File form SC-140.

For more information on appeals, see *www.courts.ca.gov/smallclaims/appeals*.

**Do I have options?** Yes. If you are being sued you can:

- **Settle your case before the trial.** If you and the plaintiff agree on how to settle the case before the trial, the plaintiff must file form CIV-110, *Request for Dismissal* or a written and signed settlement agreement with the clerk. Ask the Small Claims Advisor for help.
- **Prove this is the wrong court.** Send a letter to the court *before* your trial explaining why you think this is the wrong court. Ask the court to dismiss the claim. You must serve (give) a copy of your letter (by mail or in person) to all parties. (Your letter to the court must say you have done so.)
- **Go to the trial and try to win your case.** Bring witnesses, receipts, and any evidence you need to prove your case. To have the court order a witness to go to the trial, fill out form SC-107, *Small Claims Subpoena and Declaration*, and have it served on the witness.
- **Sue the person who is suing you.** If you have a claim against the plaintiff, and the claim is appropriate for small claims court as described on this form, you may file *Defendant's Claim* (form SC-120) and bring the claim in this action. If your claim is for *more* than allowed in small claims court, you may still file it in small claims court if you give up the amount over the small claims value amount, or you may file a claim for the full value of the claim in the appropriate court. If your claim is for more than allowed in small claims court *and* relates to the same contract, transaction, matter, or event that is the subject of the plaintiff's claim, you may file your claim in the appropriate court and file a motion to transfer the plaintiff's claim to that court to resolve both matters together. You can see a description of the amounts allowed in the paragraph above, titled **"Small Claims Court."**
- **Agree with the plaintiff's claim and pay the money.** Or, if you can't pay the money now, go to your trial and say you want to make payments.
- **Let the case "default."** If you don't settle and do not go to the trial (default), the judge may give the plaintiff what he or she is asking for plus court costs. If this happens, the plaintiff can legally take your money, wages, and property to pay the judgment.

**What if I need more time?**

You can change the trial date if:

- You cannot go to court on the scheduled date (you will have to pay a fee to postpone the trial), *or*
- You did not get served (receive this order to go to court) at least 15 days before the trial (or 20 days if you live outside the county).

Ask the Small Claims Clerk about the rules and fees for postponing a trial. Or fill out form SC-150 (or write a letter) and mail it to the court *and* to all other people listed on your court papers before the deadline. Enclose a check for your court fees, unless a fee waiver was granted.

**Need help?**
Your county's Small Claims Advisor can help for free.

Or go to *www.courts.ca.gov/smallclaims/advisor*.

* **Exceptions**: Different limits apply in an action against a defendant who is a guarantor. (See Code Civ. Proc., § 116.220(c).) Limits do not apply in an action to recover COVID-19 rental debt. (See Code Civ. Proc., §§ 116.223 & 1179.02; form SC-500.)

# SC-100 Información para el demandado (la persona demandada)

La **"Corte de reclamos menores"** es una corte especial donde se deciden casos por $10,000 o menos. Los individuos, o sea las "personas físicas" y los propietarios por cuenta propia, pueden reclamar hasta $10,000. Las corporaciones, asociaciones, entidades públicas y otras empresas solo pueden reclamar hasta $5,000. (Vea abajo para las excepciones.*) El proceso es rápido y económico. Las reglas son sencillas e informales. Usted es el Demandado—la persona que se está demandando. La persona que lo está demandando es el Demandante.

**¿Necesito un abogado?** Puede hablar con un abogado antes o después del caso. Pero no puede tener a un abogado que lo represente ante la corte (a menos que se trate de una apelación de un caso de reclamos menores).

**¿Cómo me preparo para ir a la corte?** No tiene que presentar ningún documento antes del juicio, a menos que piense que ésta es la corte equivocada para su caso. Pero lleve al juicio cualquier testigos, recibos y pruebas que apoyan su caso. Y lea "Esté preparado para su juicio" en *www.courts.ca.gov/reclamosmenores/preparese*.

**¿Qué hago si necesito una modificación?** Si tiene una discapacidad o tiene impedimentos de audición, llene el formulario MC-410, *Solicitud de modificaciones para discapacidad*. Entregue el formulario al secretario de la corte o al Coordinador de Acceso/ADA de su corte.

**¿Qué pasa si no hablo bien inglés?** Solicite un intérprete al secretario de la corte lo más pronto posible. Puede usar el formulario INT-300 o un formulario de su corte local. Si no está disponible un intérprete de la corte para su juicio, es posible que se tenga que cambiar la fecha de su juicio. No puede llevar su propio intérprete para el juicio a menos que el intérprete haya sido aprobado por la corte como un intérprete certificado, registrado, o provisionalmente calificado. (Vea la regla 2.893 de las Reglas de la Corte de California, y el formulario INT-140.)

**¿Dónde puedo obtener los formularios de la corte que necesito?** Vaya a cualquier edificio de la corte, la biblioteca legal de su condado, o imprima los formularios en www.courts.ca.gov/smallclaims/forms (página está en inglés).

**¿Qué pasa en el juicio?** El juez escuchará a ambas partes. El juez puede tomar su decisión durante la audiencia o enviársela por correo después.

**¿Qué pasa si pierdo el caso?** Si pierde, puede apelar. Tendrá que pagar una cuota. (El Demandante no puede apelar su propio reclamo.)

- Si estuvo presente en el juicio, llene el formulario SC-140, *Aviso de apelación* (Notice of Appeal). Tiene que presentarlo dentro de 30 días después de que el secretario le entregue o envíe la decisión (fallo) del juez en el formulario SC-200 o SC-130, *Aviso de publicación del fallo* (Notice of Entry of Judgment).
- Si *no* estuvo en el juicio, llene y presente el formulario SC-135, *Aviso de petición para anular el fallo y Declaración* para pedirle al juez que anule el fallo (decisión). Si la corte no le otorga un nuevo juicio, tiene 10 días para apelar la decisión. Presente el formulario SC-140.

Para obtener más información sobre las apelaciones, vea *www.courts.ca.gov/reclamosmenores/apelaciones.*

**¿Tengo otras opciones?** Sí. Si lo están demandando, puede:

- **Resolver su caso antes del juicio.** Si usted y el Demandante se ponen de acuerdo en cómo resolver el caso antes del juicio, el Demandante tiene que presentar el formulario CIV-110 Solicitud de desestimación (Request for Dismissal) o un acuerdo de resolución escrito y firmado al secretario de la corte. Pídale al Asesor de Reclamos Menores que lo ayude.
- **Probar que es la corte equivocada.** Envíe una carta a la corte *antes* del juicio explicando por qué cree que es la corte equivocada. Pídale a la corte que despida el reclamo.Tiene que entregar (dar) una copia de su carta (por correo o en persona) a todas las partes. (Su carta a la corte tiene que decir que hizo la entrega.)
- **Ir al juicio y tratar de ganar el caso.** Lleve testigos, recibos y cualquier prueba que necesite para probar su caso. Si desea que la corte emita una orden de comparecencia para que los testigos vayan al juicio, llene el formulario SC-107, *Citatorio de reclamos menores* (Small Claims Subpoena) y entrégueselo legalmente al testigo.
- **Demandar a la persona que lo demandó.** Si tiene un reclamo contra el Demandante, y el reclamo se puede presentar en la corte de reclamos menores, tal como se describe en este formulario, puede presentar el formulario SC-120, *Reclamo del demandado* (Defendant's Claim) y presentarlo en este mismo caso. Si su reclamo excede el límite permitido en la corte de reclamos menores, puede igualmente presentarlo en la corte de reclamos menores si está dispuesto a limitar su reclamo al máximo permitido, o puede presentar un reclamo por el monto total en la corte apropiada. Si su reclamo excede el límite permitido en la corte de reclamos menores y está relacionado con el mismo contrato, transacción, asunto o acontecimiento que el reclamo del Demandante, puede presentar su reclamo en la corte apropiada y presentar una moción para transferir el reclamo del Demandante a dicha corte, para poder resolver los dos reclamos juntos. Puede ver una descripción de los montos permitidos en el párrafo anterior titulado "Corte de reclamos menores".
- **Aceptar el reclamo del Demandante y pagar el dinero.** O, si no puede pagar en ese momento, vaya al juicio y diga que quiere hacer los pagos a plazos.
- **No ir al juicio y aceptar el fallo por falta de comparecencia.** Si no llega a un acuerdo con el Demandante y no va al juicio (fallo por falta de comparecencia), el juez le puede otorgar al Demandante lo que está reclamando más los costos de la corte. En ese caso, el Demandante legalmente puede tomar su dinero, su sueldo o sus bienes para cobrar el fallo.

**¿Qué hago si necesito más tiempo?** Puede cambiar la fecha del juicio si:

- No puede ir a la corte en la fecha programada (tendrá que pagar una cuota para aplazar el juicio), *o*
- No le entregaron los documentos legalmente (no recibió la orden para ir a la corte) por lo menos 15 días antes del juicio (ó 20 días si vive fuera del condado).

Pregúntele al secretario de reclamos menores sobre las reglas y las cuotas para aplazar un juicio. O llene el formulario SC-150 (o escriba una carta) y envíelo antes del plazo a la corte y a todas las otras personas que figuran en sus papeles de la corte. Adjunte un cheque para pagar los costos de la corte, a menos que le hayan dado una exención.

**¿Necesita ayuda?** El Asesor de Reclamos Menores de su condado le puede ayudar sin cargo.

O visite *www.courts.ca.gov/reclamosmenores/asesores.*

* **Excepciones:** Existen diferentes límites en un reclamo contra un garante. (Vea el Código de Procedimiento Civil, sección 116.220 (c).) Los límites no se aplican a las acciones para reclamar una deuda de alquiler del COVID-19. (Vea el Código de Procedimiento Civil, secciones 116.223 y 1179.02; y el formulario SC-500.)



## 06/18/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**

| | | | |
|---|---|---|---|
| **Patient Name:** | **YAKOVLEV, ALEX** | Admit Date/Time: | 6/18/2021 |
| **Private Encounter:** | | Discharge Date/Time: | |
| **MRN:** | [redacted] | Hospital Account #: | |
| | | CSN: | 8613539319 |

**ENCOUNTER**

| | | | | |
|---|---|---|---|---|
| Patient Class | | Unit: | | |
| Hospital Service: | | Room: | | Bed: |
| Admitting Provider: | | Admit Diagnosis: | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | |
| Referring Provider: | No ref. provider found | | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | **YAKOVLEV, ALEX** | DOB: | **12/18/1971** | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled [redacted] | | |
| Physical Addr: | ,, | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | |
|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | Name: | *NO CONTACT SPECIFIED* | |
| Address: | | | Address: | | |
| Home Phone: | | | Home Phone: | | |
| Work Phone: | | Mobile Phone: | Work Phone: | | Mobile Phone: |
| Primary Phone?: | | | Primary Phone?: | | |
| Relation: | | | Relation: | | |

**GUARANTOR**

| | | | | |
|---|---|---|---|---|
| Name: | | DOB: | | Sex: |
| Address: | | Relation: | Self | |
| | | Home Phone: | | |
| Employer: | | Other Phone: | | |
| Employer Addr: | | Emplymnt Status: | | |
| | | Occupation: | | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |

8613539319



## Visit Information

### Provider Information

| Encounter Provider | Authorizing Provider |
|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD |

### Department

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

### Level of Service

| Level of Service |
|---|
| **PR NO CHARGE** |

## Patient as-of Visit

**Allergies** as of 6/18/2021

Allergies last reviewed by Ashley Daw, R.N. on 6/18/2021 2333

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect    Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified    Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

## All Notes

**Progress Notes by Marchita Masters, PsyD at 6/18/2021 1100**

Author: Marchita Masters, PsyD    Service: Psychology    Author Type: Psychologist
Filed: 6/18/2021 2:30 PM    Encounter Date: 6/18/2021    Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist


who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Today's Session Content:**
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
mom – pathological liar, sadistic, tortured him.
dad – depression
maternal uncle - aggression

**Trauma:**
Stated his mom tortured him but gave no details.

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a



96150                                  Yakovlev, Alex
                                       MRN: ████████, DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**All Notes (continued)**

bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA:  Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI:  none
Appearance: WNL, appears stated age
Mood:  irritable, aggravated, oppositional
Behavior:  tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation:  x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep:  Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite:  WNL
Memory: "random"

**Plan**
Termination

Electronically signed by Marchita Masters, PsyD at 6/18/2021  2:30 PM

**Current Medications**

**Medication List**

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/18/2021 1429

**gabapentin (NEURONTIN) 300 MG Cap**

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

**piroxicam (FELDENE) 10 MG Cap**

Discontinued by: Bradley W Gray, M.D. Discontinued on: 10/18/2021
Instructions: Take 1 capsule by mouth 2 Times a Day.
Authorized by: Krista Ault, M.D. Ordered on: 3/22/2021
Start date: 3/22/2021 End date: 10/18/2021
Quantity: 60 capsule Refill: 2 refills by 3/22/2022

**SUMAtriptan (IMITREX) 25 MG Tab tablet**

Discontinued by: Rituparna Das, M.D. Discontinued on: 5/2/2022
Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.
Authorized by: Rituparna Das, M.D. Ordered on: 4/15/2021
Start date: 4/15/2021 End date: 5/2/2022
Quantity: 15 tablet Refill: 3 refills by 4/15/2022

**propranolol (INDERAL) 10 MG Tab**

Discontinued by: Susan L Wallace, M.D. Discontinued on: 7/21/2021
Instructions: Take 1 tablet by mouth every day.
Authorized by: Rituparna Das, M.D. Ordered on: 4/15/2021
Start date: 4/15/2021 End date: 7/21/2021
Action: Patient not taking Quantity: 30 tablet
Refill: 5 refills by 4/15/2022

**buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR**

Discontinued by: Susan L Wallace, M.D. Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth every day.
Authorized by: Susan L Wallace, M.D. Ordered on: 4/28/2021
Start date: 4/28/2021 End date: 7/21/2021
Quantity: 30 tablet Refill: 3 refills by 4/28/2022

**hydrOXYzine pamoate (VISTARIL) 25 MG Cap**

Discontinued by: Susan L Wallace, M.D. Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Tid prn
Authorized by: Susan L Wallace, M.D. Ordered on: 4/28/2021
Start date: 4/28/2021 End date: 7/21/2021
Quantity: 90 capsule Refill: 3 refills by 4/28/2022

**risperiDONE (RISPERDAL) 1 MG Tab**

Discontinued by: Susan L Wallace, M.D. Discontinued on: 7/21/2021
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth at bedtime.
Authorized by: Susan L Wallace, M.D. Ordered on: 4/28/2021
Start date: 4/28/2021 End date: 7/21/2021
Quantity: 30 tablet Refill: 3 refills by 4/28/2022

**baclofen (LIORESAL) 10 MG Tab**

Discontinued by: Krista Ault, M.D. Discontinued on: 7/22/2021
Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY
Authorized by: Krista Ault, M.D. Ordered on: 6/8/2021
Start date: 6/8/2021 End date: 7/22/2021
Quantity: 30 tablet Refill: 1 refill by 6/8/2022

**Stopped in Visit**

None

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

<u>123111.</u>

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters had proven herself to be a pathological liar by making up facts of my life, which I had never told her about. She wrote "Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent." She defended violent crimes of BLM and Antifa, who rioted, looted, raped, murdered, etc. innocent civilians because they were white. "All white people are racists," she stated, "and they deserved what they got in 2020 and after that, as they should pay reparations for benefiting from slavery of black people, who they brought to this country thousands of years ago." The US was founded in 1776 and canceled slavery in 1865, four years after the Russian Empire, but she didn't know that. I said that last century Jews were deported to the concentration camps, and as their descendant and enslaved for two deportation decades including six months in deportation jail, I don't expect any reparations. She said that Jewish were parasites, and Holocaust was a hoax, and I had to tolerate discrimination regardless of my disabilities. She justified violent criminals and denied my anxiety actions under stress. She made up a story that I called a college lady "bitch" and threatened to cut myself because she discriminated against me. I have no idea where she got that from. Marchita Masters' professional incompetence, bias, anti-Semitism, misconduct, and dishonesty triggered my anxiety, and I still can't get over her ignorance, lies, fraud, and racism.



## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

## 06/03/2021 - Office Visit in Barton Community Health Telehealth

| | | | |
|---|---|---|---|
| **BARTON HEALTH FACE SHEET** | | Admit Date/Time: | 6/3/2021 |
| **Patient Name:** | **YAKOVLEV, ALEX** | Discharge Date/Time: | |
| **Private Encounter:** | | Hospital Account #: | |
| **MRN:** | [redacted] | CSN: | 8613245153 |

**ENCOUNTER**

| | | | | | |
|---|---|---|---|---|---|
| Patient Class | | Unit: | | | |
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | Ault, Krista, M.D. | | | | |

**PATIENT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | **YAKOVLEV, ALEX** | | | DOB: | **12/18/1971** | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | | | Marital Status | DIVORCED | Sex: | Male |
| | | | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE | Religion: | OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | | | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | | | Interpreter | No | | |
| Employer Address: | | | | Emplymnt Status: | Disabled [redacted] | | |
| Physical Addr: | ,, | | | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | | Name: | *NO CONTACT SPECIFIED* | | |
| Address: | | | | Address: | | | |
| Home Phone: | | | | Home Phone: | | | |
| Work Phone: | | Mobile Phone: | | Work Phone: | | Mobile Phone: | |
| Primary Phone?: | | | | Primary Phone?: | | | |
| Relation: | | | | Relation: | | | |

**GUARANTOR**

| | | | | | |
|---|---|---|---|---|---|
| Name: | | DOB: | | Sex: | |
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | ,, | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |



96150

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)



8613245153

## Visit Information

### Provider Information

| Encounter Provider | Authorizing Provider | Referring Provider |
|---|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD | Krista Ault, M.D. |

### Department

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

### Level of Service

| Level of Service |
|---|
| PR NO CHARGE |

## Patient as-of Visit

### Allergies as of 6/3/2021

Allergies last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

| Reaction type: Intolerance/Side Effect | Noted on: 12/17/2019 |
|---|---|
| Comments: "Cant fall asleep and cant wake up" "bones start twitching" | |

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

| Reactions: Unspecified | Reaction type: Intolerance/Side Effect |
|---|---|
| Noted on: 05/14/2020 | |
| Comments: anxiety | |
| RxNorm: 6845 | |

## All Notes

### Progress Notes by Valerie Delachaise, N.C.M.A. at 6/3/2021 1600

| Author: Valerie Delachaise, N.C.M.A. | Service: — | Author Type: Medical Assistant |
|---|---|---|
| Filed: 6/3/2021  6:37 PM | Encounter Date: 6/3/2021 | Status: Signed |
| Editor: Valerie Delachaise, N.C.M.A. (Medical Assistant) | | |

Verbal consent to telehealth, risks, benefits, and consequences were discussed. Patient retains the right to withdraw at any time. All existing confidentiality protections apply. The patient has access to all transmitted medical information through the appropriate channels. No dissemination of any patient images or information to other entities without further written consent.

Electronically signed by Valerie Delachaise, N.C.M.A. at 6/3/2021  6:37 PM

### Progress Notes by Marchita Masters, PsyD at 6/3/2021 1600

| Author: Marchita Masters, PsyD | Service: Psychology | Author Type: Psychologist |
|---|---|---|
| Filed: 6/3/2021  6:37 PM | Encounter Date: 6/3/2021 | Status: Signed |
| Editor: Marchita Masters, PsyD (Psychologist) | | |



96150

Yakovlev, Alex
MRN: ███████ DOB: 12/18/1971, Sex: M

**06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)**

All Notes (continued)

**Initial Therapy Evaluation**
**Mode/Time of session:** 60 min for chart review, video & phone session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** R/O Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
Assess next session

**Trauma:**
Assess next session

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration



96150

Yakovlev, Alex
MRN: ████████ DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

**All Notes (continued)**

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA:  Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI:  none
Appearance: WNL, appears stated age
Mood:  anxious
Behavior:  tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation:  x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep:  Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite:  WNL
Memory: "random"

## Plan
Problem:  R/O Malingering; obtain records from Serenity Mental Health

Electronically signed by Marchita Masters, PsyD at 6/3/2021  6:37 PM

**Current Medications**

**Medication List**

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**gabapentin (NEURONTIN) 300 MG Cap**

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |

**piroxicam (FELDENE) 10 MG Cap**

| | |
|---|---|
| Discontinued by: Bradley W Gray, M.D. | Discontinued on: 10/18/2021 |
| Instructions: Take 1 capsule by mouth 2 Times a Day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 3/22/2021 |
| Start date: 3/22/2021 | End date: 10/18/2021 |
| Quantity: 60 capsule | Refill: 2 refills by 3/22/2022 |

96150

**Barton**
Health

Yakovlev, Alex
MRN: ███████, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

### baclofen (LIORESAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Rhonda R Fischer, N.C.M.A. | Discontinued on: 6/8/2021 |
| Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY | |
| Authorized by: Krista Ault, M.D. | Ordered on: 4/1/2021 |
| Start date: 4/1/2021 | End date: 6/8/2021 |
| Quantity: 30 tablet | Refill: 1 refill by 4/1/2022 |

### SUMAtriptan (IMITREX) 25 MG Tab tablet

| | |
|---|---|
| Discontinued by: Rituparna Das, M.D. | Discontinued on: 5/2/2022 |
| Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 5/2/2022 |
| Quantity: 15 tablet | Refill: 3 refills by 4/15/2022 |

### propranolol (INDERAL) 10 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Rituparna Das, M.D. | Ordered on: 4/15/2021 |
| Start date: 4/15/2021 | End date: 7/21/2021 |
| Action: Patient not taking | Quantity: 30 tablet |
| Refill: 5 refills by 4/15/2022 | |

### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth every day. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Tid prn | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 90 capsule | Refill: 3 refills by 4/28/2022 |

### risperiDONE (RISPERDAL) 1 MG Tab

| | |
|---|---|
| Discontinued by: Susan L Wallace, M.D. | Discontinued on: 7/21/2021 |
| Reason for discontinuation: Reorder | |
| Instructions: Take 1 tablet by mouth at bedtime. | |
| Authorized by: Susan L Wallace, M.D. | Ordered on: 4/28/2021 |
| Start date: 4/28/2021 | End date: 7/21/2021 |
| Quantity: 30 tablet | Refill: 3 refills by 4/28/2022 |

### acetaminophen (TYLENOL) 325 MG Tab

| | |
|---|---|
| Instructions: Take 1 tablet by mouth every four hours as needed for up to 30 days. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 5/4/2021 |
| Start date: 5/4/2021 | End date: 6/3/2021 |
| Action: Patient not taking | Quantity: 20 tablet |
| Refill: No refills remaining | |

**Stopped in Visit**

None

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

**Patient Addendum to Medical Record**

Barton
Health

530.543.5900 TEL
*bartonhealth.org*
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

<u>123111.</u>

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters proved herself to be a pathological liar by making up facts of my life, which I had never told her about. That was why her contract with Barton was canceled after my complaint. She wrote "...he has never attempted suicide." On 6-3-2021, she grossly asked if I was raped and made suicidal attempts, but I wasn't comfortable to share with her details of my personal tragedies because she looked drunk, mad, and biased. "When asked what hallucinations he sees, he changed the subject." I didn't change the subject, I said that I didn't remember my dreams, as hallucinations are daydreaming, but she didn't know that because she got her education in a low quality college and on-line university. Unlike her, I physically went to a reputable college and university for several years to get my MS degree in Engineering. "...a previous therapist who told him she can see no reason why he cannot get a job." My previous therapist had always verbally supported my inability to work due to my disabilities; however, in her records she only wrote that I didn't want to work, not explaining why. "Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."". I won my SSI case remotely in the court by proving the ALJ with evidence of my deportation, depression, disability, and injury history and Marchita Masters made up the bridge story to compromise me to exercise her professional incompetence, bias, anti-Semitism, misconduct, and dishonesty.

DETAIL BILL

Barton Health
1111 Emerald Bay Road
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 23854158
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt
205

SOUTH LAKE TAHOE, CA
96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Inpatient
**Attending Physician:** Kimberly A Evans, M.D.

**Admit Date:** 07/13/21
**Discharge Date:** 07/15/21

**Primary Payor:** Blue Cross Of California - Anthem Medi-Cal Hmo
**Secondary Payor:**

**Hospital Charges**

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0120 | 07/13/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0120 | 07/14/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0250 | 07/13/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/13/2021 | 014710 | FENTANYL 0.05 MG/ML SOLN | J3010 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | HYDROMORPHONE 1 MG/ML SOLN | J1170 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | LIDOCAINE-EPINEPHRINE 1 %-1:100000 1 %-1:100000 SOLN 20 ML VIAL | | 1 | 20.70 |
| 0250 | 07/13/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/14/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/14/2021 | 014710 | DOCUSATE SODIUM 100 MG CAPS | A9270 | 2 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/15/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0301 | 07/13/2021 | 014500 | HCHG COMP METABOLIC PANEL | 80053 | 1 | 452.00 |
| 0301 | 07/13/2021 | 014500 | HCHG TROPONIN,QUANTITIVE | 84484 | 1 | 531.00 |
| 0301 | 07/14/2021 | 014500 | HCHG BASIC METABOLIC PANEL | 80048 | 1 | 437.00 |
| 0305 | 07/13/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0305 | 07/14/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0306 | 07/13/2021 | 014500 | HCHG SARS-COV-2 COVID-19 NFCT DS 22 TARGET MIC | U0002 | 1 | 88.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0352 | 07/14/2021 | 014680 | HCHG CT THORAX DIAG WO CONTRAST | 71250 | 1 | 4,770.00 |
| 0410 | 07/13/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/15/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0450 | 07/13/2021 | 014010 | HCHG LEVEL V COMPREHENSIVE | Z7502 | 1 | 5,670.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH NEW DRG | 96375 | 1 | 295.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH SNGL/INITIAL | 96374 | 1 | 488.00 |
| **Total hospital charges:** | | | | | | **32,505.40** |

Name: Alex Yakovlev | DOB: 12/18/1971 | MRN:  | PCP: Krista Ault, M.D.

# Note From Your Admission on 07/13/21

## H&P by Physician Kimberly A Evans at 7/13/2021 8:49 PM

**General Surgery H&P**

Admission date: 7/13/2021
CC: Chest pain, shortness of breath
HPI: 49 y.o. man who developed acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening. THe pain and shortness of breath was severe enough that he could not ride his bike. No history of trauma. No previous known pneumothorax.

Medications:

**Prior to Admission medications**

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| **baclofen (LIORESAL) 10 MG Tab** | **TAKE ONE TABLET BY MOUTH TWICE A DAY** | **6/8/21** | | | **Krista Ault, M.D.** |
| **buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR** | **Take 1 tablet by mouth every day.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **hydrOXYzine pamoate (VISTARIL) 25 MG Cap** | **Tid prn** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **risperiDONE (RISPERDAL) 1 MG Tab** | **Take 1 tablet by mouth at bedtime.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **SUMAtriptan (IMITREX) 25 MG Tab tablet** | **Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **propranolol (INDERAL) 10 MG Tab** | **Take 1 tablet by mouth every day.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **piroxicam (FELDENE) 10 MG Cap** | **Take 1 capsule by mouth 2 Times a Day.** | **3/22/21** | | | **Krista Ault, M.D.** |
| **gabapentin (NEURONTIN) 300 MG Cap** | **Take 1 Cap by mouth 3 times a day.** | **12/15/20** | | | **Krista Ault, M.D.** |

Medical hx:

**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Allergy | |
| • Anxiety | |
| • Arthritis | |
| • Asthma | |
| • Bipolar 1 disorder (HCC) | |
| • Bronchitis | 1980 |
| • DDD (degenerative disc disease), lumbar | 1/8/2020 |
| • Depression | |
| • Head ache | |
| • Migraine | |

- Osteoarthritis of spine with radiculopathy, lumbar region 12/15/2020
- Pain
  *chronic back and knee pain.*
- Pneumonia 1980
- Schizophrenia (HCC)

Surgical hx:
**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • LUMBAR INTERLAMINAR EPIDURAL STEROID INJECTION *Procedure: LUMBAR EPIDURAL STEROID INJECTION BILATERAL L5-S1 INTERLAMINAR UNDER FLUOROSCOPY; Surgeon: Gregory P Burkard, D.O.; Location: SURGERY BARTON; Service: Orthopedics* | Bilateral | 3/5/2021 |
| • MENISCUS REPAIR | Right | 2002 |
| • RHINOPLASTY | | |

Allergies:
**Allergies**

| Allergen | Reactions |
|---|---|
| • Abilify *"Cant fall asleep and cant wake up" "bones start twitching"* | |
| • Methocarbamol *anxiety* | Unspecified |

Social Hx:
**Social History**

Tobacco Use
- Smoking status: Never Smoker
- Smokeless tobacco: Never Used

Vaping Use
- Vaping Use: Never used

Substance Use Topics
- Alcohol use: Not Currently
- Drug use: Not Currently

Family History: noncontributory

ROS: As per HPI

PHYSICAL EXAM:
**Vitals:**

| | 07/13/21 1821 | 07/13/21 1901 | 07/13/21 1920 | 07/13/21 2026 |
|---|---|---|---|---|
| BP: | 138/74 | 109/53 | | 115/70 |
| Pulse: | 82 | 85 | 80 | 70 |
| Resp: | 18 | **(!) 33** | 19 | 12 |
| Temp: | 37.1 °C (98.8 °F) | | | |
| TempSrc: | Temporal | | | |
| SpO2: | 91% | 91% | 90% | 96% |
| Weight: | 80 kg (176 lb 5.9 oz) | | | |

Gen: awake, alert, able to speak in full sentences
Eyes: sclerae anicteric, conjunctivae moist
Neck: no cervical lymphadenopathy, trachea midline; full range of motion
CHEST/BREAST: equal rise on inspiration/expiration, no increased work of breathing; breast exam deferred
CV: RRR w/o murmur
RESPIRATORY: Decreased breath sounds on right

ABD: Soft, nontender , no hernias, no scars
GU: Deferred
BACK/EXTREMITIES: warm, no edema
SKIN: no rashes or lesions noted
NEURO: CN 2-12 grossly intact
PHYCHIATRIC: odd affect

DIAGNOSTIC
**LABS:**

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| SODIUM | 137 |
| POTASSIUM | 4.3 |
| CHLORIDE | 105 |
| CO2 | 25 |
| GLUCOSE | **103*** |
| BUN | **28*** |
| CREATININE | **1.4*** |
| CALCIUM | 9.3 |

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| WBC | **12.4*** |
| RBC | 4.91 |
| HEMOGLOBIN | 15.8 |
| HEMATOCRIT | 46.4 |
| MCV | **94.5*** |
| MCH | 32.2 |
| MCHC | 34.1 |
| RDW | 13.2 |
| PLATELETCT | 249 |
| MPV | **10.7*** |

No results found for: PROTHROMBTM, INR

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| ASTSGOT | 40 |
| ALTSGPT | 29 |
| TBILIRUBIN | 0.3 |
| ALKPHOSPHAT | 68 |

**IMAGING**: I have personally reviewed the following images
CXR: Right- sided pneumothorax

ADMITTING DIAGNOSIS/IMPRESSION: Spontaneous pneumothorax

**Patient Active Problem List**

| Diagnosis | Date Noted |
|---|---|
| • Spontaneous pneumothorax | 07/13/2021 |
| • Social discord | 06/23/2021 |
| • Malingering | 06/03/2021 |
| • PTSD (post-traumatic stress disorder) | 04/28/2021 |
| • Autism | 02/01/2021 |

- Psychophysiological insomnia 12/15/2020
- Chronic pain of right ankle 12/15/2020
- Osteoarthritis of spine with radiculopathy, lumbar region 12/15/2020
- Toenail deformity 10/30/2020
- Chronic intractable headache 02/19/2020
- Generalized anxiety disorder 01/29/2020
- DDD (degenerative disc disease), lumbar 01/08/2020
- Chronic low back pain 12/19/2019
- Chronic pain of both knees 12/19/2019
- Mood disorder (HCC) 12/18/2019

PLAN OF CARE/PROCEDURE/SURGERY:
Right chest pigtail placement
Admit to hospital
CT chest to evaluate for bleb

Informed consent: We discussed the nature of the planned procedure, its benefits and alternatives. I explained the relevant risks including but not limited to risks of anesthesia, medications, blood loss, infection, injury to intrathoracic organs, need for further operations or procedures. Questions were answered and instructions provided. The patient elects to proceed.

Kimberly Evans, MD

MyChart® licensed from Epic Systems Corporation © 1999 - 2020

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 36407130
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Matthew P Wonnacott, M.D.

**Admit Date:** 02/20/24
**Discharge Date:** 02/20/24

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 02/20/2024 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00
**Total professional payments and adjustments:**

**Account Balance:** 236.00

DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 36247954
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Meagan O Nordstrom, M.D.

**Admit Date:** 02/12/24
**Discharge Date:** 02/12/24

**Primary Payor:** Blue Cross of California - Anthem [illegible] HMO
**Secondary Payor:** Medi-Cal - Medi-Cal

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 02/12/2024 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00
**Total professional payments and adjustments:**

**Account Balance:** 236.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 36105110
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt
205

SOUTH LAKE TAHOE, CA
96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Miriam R Locke, M.D.

**Admit Date:** 02/01/24
**Discharge Date:** 02/01/24

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 02/01/2024 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

[illegible]

| Date | [illegible] | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35249580
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 12/21/23
**Discharge Date:** 12/21/23

**Primary Payor:** Blue Cross of California - Anthem Medical HMO
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 12/21/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

Professional Payments and Adjustments

| Date | Description | |
|---|---|---|
| [illegible] | [illegible]<br>Blue Cross of California Adjustments | |

Total professional payments and adjustments: [illegible]

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35360549
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Miriam R Locke, M.D.

**Admit Date:** 12/14/23
**Discharge Date:** 12/14/23

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/14/2023 | 99212 | OFFICE/OUTPATIENT ESTABLISHED SF MDM 10 MIN | 1 | 97.00 |

**Total professional charges:** 97.00

Professional Payments and Adjustments

| Date | Description | |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

Total professional payments and adjustments: [illegible]

Account Balance: [illegible]

## DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35082296
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Short Stay Surgery
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 12/11/23
**Discharge Date:** 12/12/23

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 12/11/2023 | 302683 | LEVEL IV SURG PATH GROSS MICRO | 4 | 604.00 |
| 12/11/2023 | 302695 | SPECIAL STAINS GROUP I MICRO | 2 | 208.00 |
| 12/11/2023 | 43239 | UPPER GI ENDOSCOPY,BIOPSY | 1 | 985.00 |
| 12/11/2023 | 45380 | COLONOSCOPY,BIOPSY | 1 | 1,440.00 |
| 12/12/2023 | 99238 | HOSPITAL DISCHARGE DAY,<30 MIN | 1 | 194.00 |

**Total professional charges:** 3,431.00

Professional Payments and Adjustments

| Date | Description | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 35179738
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 12/05/23
**Discharge Date:** 12/05/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 12/05/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

[illegible]

| Date | Description | |
|---|---|---|
| [illegible] | [illegible] | |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34312821
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Matthew P Wonnacott, M.D.

**Admit Date:** 11/16/23
**Discharge Date:** 11/16/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 11/16/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00

**Professional Payments and Adjustments**

| [illegible] | [illegible] | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34633128
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jenifer E Norris, M.D.

**Admit Date:** 10/26/23
**Discharge Date:** 10/26/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 10/26/2023 | 87811 | INFECTIOUS AGENT DETECTION | 1 | 37.00 |
| 10/26/2023 | 8879 | INFLUENZA ASSAY W OPTIC | 1 | 58.00 |
| 10/26/2023 | 8883 | INFLUENZA ASSAY W/OPTIC | 1 | 58.00 |
| 10/26/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 314.00

[illegible]

| Date | Description | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | Medi-Cal Payments | [illegible] |
| [illegible] | Medi-Cal Adjustments | [illegible] |

[illegible]

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34314850
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 10/17/23
**Discharge Date:** 10/17/23

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 10/17/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

[illegible]

[illegible]

[illegible]

DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34117045
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Matthew P Wonnacott, M.D.

**Admit Date:** 10/05/23
**Discharge Date:** 10/05/23

**Primary Payor:**
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/05/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |
| Total professional charges: | | | | 236.00 |

DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34320560
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Miriam R Locke, M.D.

**Admit Date:** 10/05/23
**Discharge Date:** 10/05/23

**Primary Payor:** [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/05/2023 | 81003 | URINALYSIS, AUTO, W/O SCOPE | 1 | 15.00 |
| 10/05/2023 | 99203 | OFFICE/OUTPATIENT NEW LOW MDM 30 MINUTES | 1 | 239.00 |

**Total professional charges:** 254.00

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34289482
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jenifer E Norris, M.D.

**Admit Date:** 10/04/23
**Discharge Date:** 10/04/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 10/04/2023 | 36416 | COLLECTION CAPILLARY BLOOD SPECIMEN | 1 | 21.00 |
| 10/04/2023 | 82962 | GLUCOSE BLOOD TEST | 1 | 23.00 |
| 10/04/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 205.00

Professional Payments and Adjustments

| Date | Description | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | Medi-Cal Payments | [illegible] |
| [illegible] | Medi-Cal Adjustments | [illegible] |

[illegible]

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 34015754
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient Surgery
**Attending Physician:** Gregory P Burkard, D.O.

**Admit Date:** 09/15/23
**Discharge Date:** 09/15/23

**Primary Payor:** [illegible] Medi-Cal HMO - [illegible] Medi-Cal [illegible]
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 09/15/2023 | 62323 | INJ LUMBAR/SACRAL,W/ IMAGING | 1 | 820.00 |
| **Total professional charges:** | | | | **820.00** |

Professional Payments and Adjustments

| | | |
|---|---|---|
| [illegible] | [illegible] Medi-Cal HMO Payments | [illegible] |
| [illegible] | [illegible] Medi-Cal HMO Adjustments | [illegible] |
| Total professional payments and adjustments: | | [illegible] |

Account Balance: [illegible]

DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33908507
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jenifer E Norris, M.D.

**Admit Date:** 09/09/23
**Discharge Date:** 09/09/23

**Primary Payor:**
**Secondary Payor:**

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 09/09/2023 | 81003 | URINALYSIS, AU O, W/O SCOPE | | 15.00 |
| 09/09/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | | 161.00 |

**To tal professional charges:** **176.00**

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33630695
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Bradley W Gray, M.D.

**Admit Date:** 08/29/23
**Discharge Date:** 08/29/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/29/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |
| 08/29/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 397.00

[illegible]

| [illegible] | [illegible] | Amount |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

Account Balance: 0.00

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33617529
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt
205

SOUTH LAKE TAHOE, CA
96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Bradley W Gray, M.D.

**Admit Date:** 08/22/23
**Discharge Date:** 08/22/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/22/2023 | 99214 | OFFICE/OUTPATIENT ESTABLISHED MOD MDM 30 MIN | 1 | 236.00 |

**Total professional charges:** 236.00

[illegible]

| [illegible] | [illegible] | [illegible] |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

[illegible]

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33363943
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** William R. Shepard, D.O.

**Admit Date:** 08/17/23
**Discharge Date:** 08/17/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/17/2023 | 99203 | OFFICE/OUTPATIENT NEW LOW MDM 30 MINUTES | 1 | 239.00 |
| **Total professional charges:** | | | | **239.00** |

# DETAIL BILL

Barton Health
2170 South Avenue
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 33470273
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt 205

SOUTH LAKE TAHOE, CA 96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Outpatient
**Attending Physician:** Jacob T Marquette, D.O.

**Admit Date:** 08/15/23
**Discharge Date:** 08/15/23

**Primary Payor:** [illegible]
**Secondary Payor:** [illegible]

**Professional Charges**

| Service Date | Proc Code | Description | Qty. | Amount |
|---|---|---|---|---|
| 08/15/2023 | 99213 | OFFICE/OUTPATIENT ESTABLISHED LOW MDM 20 MIN | 1 | 161.00 |

**Total professional charges:** 161.00

[illegible]

| [illegible] | [illegible] | [illegible] |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |

[illegible]

[illegible]

 Gmail

Alex <aleksummerfield@gmail.com>

## ] Re: Yakovlev v. Masters

**Alex** <aleksummerfield@gmail.com> Sun, Jan 12, 2025 at 4:40 P
To: "Brian L. Hoffman" <BHoffman@wshblaw.com>
Cc: "Jessica M. Zaragoza" <JZaragoza@wshblaw.com>, TuShauna Jones <tujones@wshblaw.com>

Dear Brian,
Marchita Masters looks like horness devol. Because of her I've been hospitalized multiple times, as she falsified my records and lied under oath. I need to sue her every time I get hospitalized with pain, anxiety, and hallucinations. Please let her know that she cannot counter sue me for being hospitalized because of her malpractice, and she must heal all the damage she has caused me. You got my 90 days notice, but I'll file a case a little bit later due to my health conditions, which I must take care of first.
Sincerely,
Alex

On Sat, Jan 11, 2025 at 5:07 PM Alex <aleksummerfield@gmail.com> wrote:
Please forward this message below to your client:

### your dishonesty and ignorance

**Alex** <aleksummerfield@gmail.com> 5:02 PM (4 minutes ago)
to DrMasters

Dear Marchita Masters,
Because of your dishonesty and ignorance, as you falsified my records and stated that I faked disability to maintain citizenship, I've been hospitalized multiple times including yesterday. Please understand that you must heal all damage you have caused, as I'm gonna be hospitalized over and over again with pain because you treated me as an animal, a slave, and a second class citizen. I have given you a 90 days notice about a legal case several weeks ago, so you have enough time to heal your ignorance about naturalization, disability, and mental disorders I'm suffering with.
Sincerely,
Alex

On Sat, Jan 11, 2025 at 4:57 PM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
Because of your client's dishonesty and ignorance, as she falsified my records and stated that I faked disability to maintain citizenship, I've been hospitalized multiple times including yesterday. Please advise your client that she must heal all damage she has caused, as I'm gonna be hospitalized over and over again with pain because she treated me as an animal, a slave, and a second class citizen.
Sincerely,
Alex

On Sat, Dec 21, 2024 at 6:40 PM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
Your client committed a hate crime when she falsified my records with false diagnosis after which I was hospitalized multiple times and had a lung surgery. Also, your client provided the court with false evidence when she under oath testified that I could get deported if she diagnosed me with malingering. Please advise which court you may wanna litigate that matter, considering that your client also submitted a false judicial notice that I was a vexatious litigant.
What is the statute of limitations for a hate crime?
7 years
Except as provided in paragraph (2), no person shall be prosecuted, tried, or punished for any offense under this section unless the indictment for such offense is found, or the information for such offense is instituted, not later than 7 years after the date on which the offense was committed.
Sincerely,
Alex

On Sun, Oct 13, 2024 at 6:17 AM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
Please forward the following message to Marchita Masters:
"Dear Marhita Masters,
You keep digging yourself down by using false information about me to have my disability canceled and me deported. That is why I need to sue you again, as your malpractice, misconduct, incompetence, ignorance, and dishonesty trigger my anxiety and panic attacks. Please consult your lawyer about the consequences of your professional misconduct and dishonesty, as so far you spend more on your legal defense than you earn by harassing me. This is my 90 days notice to sue you; however, I may do it a little bit over 90 days."
Sincerely,
Alex

On Fri, Oct 11, 2024 at 1:57 AM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
This year, you clients served me with declarations that she purposely diagnosed me with malingering to have my disability canceled and to have me deported. Currently, I'm suffering with anxiety and panic attacks because I cannot deal with malicious hatred and ignorance. Please advise if your client is willing to settle that matter or we may take it to the court as well, as I have written evidence of her ignorance, harassment, and discrimination.
Sincerely,
Alex

On Thu, Sep 19, 2024 at 12:11 PM Alex <aleksummerfield@gmail.com> wrote:
Dear Brian,
My request for dismissal was filed on 9/12/2024

**Yuribet Tapia** Tue, Sep 17, 8:24 AM (2 days ago)
to me

Hi Alex,

Your dismissal was filed on 9/12/224 and you will receive a copy of the filed document by mail.

Thank you,

Yuribet Tapia
El Dorado County Superior Court
1354 Johnson Blvd
South Lake Tahoe, CA 96150
530-573-3075

On Sat, Sep 14, 2024 at 4:43 PM Alex <aleksummerfield@gmail.com> wrote:

I'm just seeking justice because she keeps filing false records about me to cancel my disability and citizenship, which is out of her abilities. She must pay for each false statement she made about me, as it triggers my anxiety and panic attacks.

On Sat, Sep 14, 2024 at 4:30 PM Brian L. Hoffman <BHoffman@wshblaw.com> wrote:

That is exactly why she is going to recover all her costs of suit. Unless you dismiss both cases right away, with prejudice, you will be paying her a whole bunch of money.

You can't extort her or play any games. We will not tolerate it, and I personally will be sure that the Court is aware of your extortive tactics. BLH

**Brian L. Hoffman**
Partner
**WOOD SMITH HENNING & BERMAN LLP**

A 10960 Wilshire Boulevard, 18th Floor, Los Angeles, CA 90024
D 310.481.7629 M 310.487.9956
E bhoffman@wshblaw.com W www.wshblaw.com

**Personal Bio** · **LinkedIn** · **Facebook** · **X**

---

**From:** Alex <aleksummerfield@gmail.com>
**Sent:** Saturday, September 14, 2024 12:53:30 PM
**To:** Brian L. Hoffman <BHoffman@wshblaw.com>
**Cc:** Jessica M. Zaragoza <JZaragoza@wshblaw.com>; TuShauna Jones <tujones@wshblaw.com>
**Subject:** [EXTERNAL] Re: ] Re: Yakovlev v. Masters

I mailed it to the court, so it'll be filed next week. Besides that, the declarations she submitted contain false information, which triggered my anxiety, that is why I left a window for a new litigation open.

On Sat, Sep 14, 2024 at 11:22 AM Brian L. Hoffman <BHoffman@wshblaw.com> wrote:

Mr. Yakovlev,

There has been no evidence that you filed the Dismissal, and for this reason, we have assisted Dr. Masters with the filing of her Opposition. Moreover, the Dismissal has been prepared "without prejudice," which is not acceptable. Hence, costs of opposition will be sought. BLH

**Brian L. Hoffman**
Partner
**WOOD SMITH HENNING & BERMAN LLP**

A 10960 Wilshire Boulevard, 18th Floor, Los Angeles, CA 90024
D 310.481.7629 M 310.487.9956
E bhoffman@wshblaw.com W www.wshblaw.com

**Personal Bio** · **LinkedIn** · **Facebook** · **X**

---

**From:** Alex <aleksummerfield@gmail.com>
**Sent:** Friday, September 13, 2024 8:40 PM
**To:** TuShauna Jones <tujones@wshblaw.com>
**Cc:** Brian L. Hoffman <BHoffman@wshblaw.com>; Jessica M. Zaragoza <JZaragoza@wshblaw.com>
**Subject:** [EXTERNAL] Re: Yakovlev v. Masters

On Fri, Sep 13, 2024 at 12:08 PM TuShauna Jones <tujones@wshblaw.com> wrote:

Mr. Yakovlev,

Please find the following documents attached in the above-referenced matter. Please advise if you have difficulty opening the attachments.

1. Trial Brief,

2. Declaration of Marchita Masters;
3. Declaration of Joseph C. Giaconi;
4. Judicial Notice;
5. Notice of Remote Appearance;
6. Declaration of Marchita Masters re Service; and
7. Proof of Service

Thank you,

**TuShauna Jones**
Legal Assistant

A 501 West Broadway, Suite 1200, San Diego, CA 92101
D 619.849.4943 F 619.849.4950
E tujones@wshblaw.com W www.wshblaw.com

**LinkedIn · Facebook · X**

WSHB CONFIDENTIALITY NOTICE: This message may contain information that is attorney-client privileged, attorney work product or otherwise confidential. If you are not an intended recipient, use and disclosure of this message are prohibited. If you receive this transmission in error, please notify the sender by reply email and delete this message and any attachments.

@Nabatova Elena

# EXHIBIT 7

Docusign Envelope ID: 0A72D802-9E49-446A-A361-1490220B0EF7

MARCHITA MASTERS, PSY.D.
12396 World Trade Drive, # 109
San Diego, California 92128
Phone (858) 758-1584

Defendant, In Propria Persona

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF PLACER**

| | |
|---|---|
| ALEXANDER YAKOVLEV,<br><br>Plaintiff,<br><br>v.<br><br>MARCHITA MASTERS,<br><br>Defendant.<br><br>AND RELATED CROSS-CLAIMS | Case No. R-SC-0028200<br><br>**DECLARATION OF DEFENDANT MARCHITA MASTERS, PSY.D.**<br><br>Date: June 17, 2025<br>Time: 8:30 a.m.<br>Dept.: 40<br><br>Action Filed: March 7, 2025<br><br>Trial Date: June 17, 2025 |

**<u>DECLARATION OF MARCHITA MASTERS, PSY.D.</u>**

I, MARCHITA MASTERS, PSY.D. declare as follows:

1. I am a party in the above-entitled action. I am over 18 years of age. I know the following facts to be true of my own knowledge, and if called to testify, I could competently do so.

2. I am a California licensed clinical psychologist (license no. 17265), who is currently employed with Renova San Diego. I have over 30 years of therapeutic experience with children, adolescents, adults, couples and families, as well as diverse populations and the LGBTQ community. Attached as **Exhibit A** to my declaration is a true and correct copy of my current

*curriculum vitae,* which contains an extensive list of my academic training, licensure, and professional experience.

3. Regarding my education, in 1986 I earned my Bachelor of Arts in Psychology from Langston University in Langston, Oklahoma. In 1988 I earned my Masters degree in Psychology from the U.S. International University in San Diego, California. In 1992, I earned my Psy.D. in psychology from the U.S. International University in San Diego, California. **See Exhibit A.**

4. In June 2021, I was employed as a psychologist with TeleMed2U; a psychologist with American Well Online Care Group; and the Founder/CEO of Chocolate Journey. **See Exhibit A.**

5. On June 3, 2021, as a psychologist with TeleMed2U, I convened a first session with Alexander Yakovlev ("Mr. Yakovlev") for the purpose of conducting an evaluation of him.

6. On June 18, 2021, I convened a second and final session with Mr. Yakovlev for the purpose of finalizing my evaluation of Mr. Yakovlev. Attached as **Exhibit B** to my declaration is a true and correct copy of my June 18, 2021, notes pertaining to Mr. Yakovlev's sessions.

7. The June 18, 2021, session was ended abruptly by Mr. Yakovlev when he disconnected from the session after a discussion pertaining to his taking accountability for his behaviors. **See Exhibit B.**

8. In my notes I opined Mr. Yakovlev's presented with symptoms aligned with malingering as opposed to bipolar, schizophrenia or autism. "Malingering" is the production of false or grossly exaggerated physical or psychological symptoms for some external gain. I based this opinion on my communications with Mr. Yakovlev in which he was non-specific when asked about his reported symptoms; gave inconsistent accounts; reported winning an SSI case and getting asylum and a green card after threatening to jump off a bridge; and he refused to take responsibility for his behaviors. **See Exhibit B.**

9. The June 18, 2021, session was my final session with Mr. Yakovlev.

10. On June 29, 2021, I received an email from Dr. Javeed Siddiqui from TeleMed2U, in which he forwarded to me an email from Mr. Yakovlev and asked for a response. Attached as **Exhibit C** is a true and correct copy of the June 29, 2021, email I received from Dr. Javeed

Siddiqui requesting a response to the email Mr. Yakovlev had sent to him.

11. On July 1, 2021, I provided a response to Dr. Javeed Siddiqui detailing and explaining my sessions with Mr. Yakovlev and why I believed Mr. Yakovlev presented as malingering with claims of multiple severe Axis 1 diagnoses to maintain his disability and citizenship. I noted Mr. Yakovlev was well-versed in psychological nomenclature for a layman, but was unable to explain the symptoms he had to support his reported conditions (e.g., schizophrenia, bipolar, autism, acrophobia, panic attacks, and suicidal ideation.) Attached as **Exhibit D** is a true and correct copy of my July 1, 2021 email to Dr. Javeed Siddiqui regarding my sessions with Mr. Yakovlev.

12. On or around November 22, 2021, I was informed that Mr. Yakovlev had filed a complaint against me with the California Board of Psychology related to the sessions convened in June 2021 (case no. 6002021000557). I responded to the California Board of Psychology describing my evaluation and conversations with Mr. Yakovlev. **On July 18, 2022, the California Board of Psychology informed me that it had concluded its review and determined there was insufficient evidence to establish a violation of Law and Regulations Relating to the Practice of Psychology.** Attached as **Exhibit E** is a true and correct copy of my correspondence exchange with the California Board of Psychology on November 22, 2021, and July 18, 2022.

13. On July 28, 2022, I received a letter from Anthem Blue Cross stating that Mr. Yakovlev was claiming I had discriminated against him in the two (2) sessions convened in June 2021, which led to panic attacks and a collapsed lung. Mr. Yakovlev alleged I did not like Jewish people. As Anthem Blue Cross' correspondence did not contain an executed release of information, I was unable to provide documentation or a response to refute Mr. Yakovlev's claims. Afterward, I received no further correspondence from Anthem Blue Cross. Attached as **Exhibit F** is a true and correct copy of correspondence I received from Anthem Blue Cross pertaining to a complaint filed by Mr. Yakovlev.

14. On June 11, 2024, at 4:58 p.m., Mr. Yakovlev emailed me that he was suing me for **malpractice** unless I paid his medical bills, pain, and suffering. Attached as **Exhibit G** is a true and correct copy of the June 11, 2024, email I received from Mr. Yakovlev.

15. The next day, on June 12, 2024, Mr. Yakovlev filed a complaint against me for malpractice in the small claims court in the County El Dorado. He complained of the two (2) sessions convened in June 2021. He claimed in July 2021 that he had a pneumothorax surgery because of my care and treatment. Attached as **Exhibit H** is a true and correct copy of the first page of the small claims court action filed by Mr. Yakovlev in the County of El Dorado.

16. On June 17, 2024, Mr. Yakovlev filed a second action against me for malpractice in the small claims court in the County of Placer (case no. R-SC-0027727). Attached as **Exhibit I** is a true and correct copy of the complaint filed by Mr. Yakovlev in the County of Placer, but with medical record numbers and social security numbers redacted.

17. Within Mr. Yakovlev's June 17, 2024, complaint was a single July 13, 2021, medical record regarding the pneumothorax. See **Exhibit I**.

18. Joseph C. Giaconi, M.D. is board certified in radiology. On or around August of 2024, he reviewed whether my psychological care and treatment of Mr. Yakovlev was the cause of Mr. Yakovlev's claimed injury of a pneumothorax, which occurred on or around July 13, 2021. He opined to a reasonable degree of medical certainty that the care and treatment I rendered was not the cause of Mr. Yakovlev's alleged pneumothorax. Attached as **Exhibit J** is a true and correct copy of Dr. Giaconi's declaration which was filed in the Placer County Superior Court small claims case no R-SC-0027727.

19. On September 9, 2024, I appeared in the small claims court in the County of Placer and presented the facts and my arguments (case no. R-SC-0027727).

20. On September 21, 2024, the court in the County of Placer entered judgment in my favor and ruled that I did not owe Plaintiff any money on his claim. Attached as **Exhibit K** is a true and correct copy of the Notice of Entry of Judgment for case no R-SC-0027727, which was filed on September 25, 2024.

21. The last session I conducted with Mr. Yakovlev was on June 18, 2021. I have not conducted any subsequent sessions with Mr. Yakovlev after June 18, 2021.

**EXPERT OPINION**

22. I am a California licensed clinical psychologist, who is currently employed with

Renova San Diego. I have over 30 years of therapeutic experience with children, adolescents, adults, couples and families, as well as diverse populations and the LGBTQ community. See **Exhibit A** for details pertaining to my academic training, licensure, and professional experience. As such, I am familiar with the standard of care for clinical psychologists.

23. On June 3, 2021, and June 18, 2021, I personally evaluated Mr. Yakovlev, and documented said evaluation. See **Exhibit B**.

24. Based on a review of the May 7, 2025, complaint filed in this matter; my evaluative notes of Mr. Yakovlev from June 2021; along with my background; training; and experience; it is my opinion that to a reasonable degree of medical probability the care and treatment I rendered to Mr. Yakovlev was, at all times, within the standard of care. My assessments of the patient were complete and well-reasoned. Using my best clinical judgment, I arrived at the conclusion that Mr. Yakolvev was malingering. Again, all my conduct, and the care that I rendered to the patient, was in full conformance with the standard of care for a licensed psychologist practicing in the state of California.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this 30 day of May, 2025, at San Diego, California.

MARCHITA MASTERS, Psy.D

# EXHIBIT A

Marchita Masters, Psy.D.

[redacted]

## SYNOPSIS

I am a licensed Clinical Psychologist with over thirty years of therapeutic experience with children, adolescents, adults, couples and families as well as ethnically diverse populations and the LGBTQ community. I have worked in a variety of treatment environments, including private practice, psychiatric hospitals, non-profit organizations, public schools, juvenile halls, probation honor camps, prisons and community medical clinics. I have demonstrated abilities encompassing a broad spectrum of skills including, but not limited to, individual, group and marital/family therapy; psychological assessment; trauma treatment; cognitive therapy; psycho-educational groups; program development and supervision of clinicians and doctoral interns.

## ACADEMIC TRAINING

**1992** **Psy.D. (Psychology)** – U. S. International University (Alliant), San Diego, CA
**1988** **M.A. (Psychology)** – U. S. International University (Alliant), San Diego, CA
**1986** **B.A. (Psychology)** – Langston University, Langston, OK

## LICENSURE

**2001** **Licensed Psychologist,** California
**1997** **Licensed Psychologist,** Ohio (no longer active)

## PROFESSIONAL EXPERIENCE

**1/15/22 – Present PSYCHOLOGIST**
Renova San Diego – San Diego
Provided psychotherapy to children, adolescents, adults, couples, and families.
Supervised trainees

**1/2/19 – 6/1/23 PSYCHOLOGIST**
TeleMed2U – State of California
Utilized TelePsych to treat individuals in rural clinics and schools

**8/1/18 – Present PSYCHOLOGIST**
American Well Online Care Group – State of California
Utilized TelePsych to treat individuals and couples throughout California

**9/7/15 – 10/22/21 FOUNDER/CEO**
Chocolate Journey – San Diego
Founded & funded Chocolate Journey, a 501(c)3 nonprofit organization.
Developed a very young musical group: Play Masters with Armani Barrett
Released two music videos: 1) Mismatch Shoes, and 2) BubbleGum

Marchita Masters, Psy.D.

[redacted]

**12/3/12 – 8/14/18 PSYCHOLOGIST**
San Ysidro Health – San Diego, CA
Conducted individual, family and marital psychotherapy
Provided clinical supervision of doctoral level interns
Spearheaded special projects
Assessed for safety and utilized PERT when necessary
Coordinated care with medical providers

**6/22/12 – 12/1/12 CONTRACTED PROVIDER**
Alliant Couple & Family Clinic – San Diego
Conducted individual, family and marital psychotherapy
Provided clinical supervision of doctoral level interns

**6/06/11 – 3/26/12 PSYCHOLOGIST**
Richard J. Donovan Correctional Facility – San Diego, CA
Responsible for suicide assessment and crisis intervention
Conducted initial evaluations and created treatment plans
Provided individual and group psychotherapy
Participated in Interdisciplinary Treatment Team meetings weekly
Advised custody officers regarding effective handling of inmates

**4/05/01 – 6/5/11 SENIOR CLINICAL PSYCHOLOGIST**
County of San Diego's Juvenile Forensic Services (Juvenile Detention) – San Diego, CA
Responsible for individual/family/group psychotherapy and crisis intervention
Trained, advised and consulted with probation officers
Developed quality assurance procedures
Spearheaded teams to develop behavioral modification plans
Utilized cognitive therapy for mood disorders & anti-social behavior
Met with psychiatrists to ensure effective and integrated treatment
Assessed, diagnosed clients and developed treatment plans
Supervised doctoral-level interns

**5/5/00 – 4/1/01 COORDINATOR**
County of San Diego's Therapeutic Behavioral Services – San Diego, CA
Supervised three masters-level clinicians
Developed quality assurance procedures
Liaison between TBS, contractors and community
Responsible for overseeing contracts and ensuring compliance of contractors

**10/15/97-4/21/2000 SUPERVISING PSYCHOLOGIST**
Ohio Department of Youth Services – Franklin Furnace, OH

Responsible for all psychological services at maximum-security juvenile prison
Supervised four masters-level clinicians
Provided individual/group therapy and conducted psychological evaluations
Trained, advised and consulted with juvenile correctional officers
Spearheaded teams to develop behavioral modification plans
Clinical oversight of acute and non-acute mental health units
Provided therapy for youth and trained staff on sex offender units
Responsible for crisis intervention with youth and staff
Wrote Policies & Procedures and instituted quality assurance procedures

**1/3/95-9/21/97 COUNSELOR**
Social Advocates for Youth – San Diego, CA

Provided individual, group and family therapy (including multi-family groups)
Specialized in brief therapy and multi-cultural counseling
Facilitated a variety of psycho-educational groups
Provided services to Juvenile Hall and public schools
Trained new employees and supervised interns
Initiated and spearheaded special projects

**7/15/92-12/3/94 COUNSELOR, then INTERN (post-doc)**
San Diego State University's DUI Program – San Diego, CA

Taught classes focusing on substance abuse and driving
Assisted with program development and enhancement
Facilitated substance abuse process groups & various psycho-educational groups
Conducted individual counseling sessions with group members
Participated in the training of new staff members
Worked with court-referred, multi-cultural population

**1/23/93-1/31/94 INTERN (post-doc)**
Jary Barreto Crisis Center – San Diego, CA

Worked with chronically mentally ill adults
Responsible for assessing and diagnosing clients
Specialized in crisis intervention and brief therapy
Taught coping skills, life skills and relapse prevention
Conducted individual and group therapy
Developed and implemented treatment plans

Marchita Masters, Psy.D.
[redacted]

**2/10/92-1/5/93 SENIOR COUNSELOR**

Rancho Park Hospital & Residential Treatment – San Diego, CA

- Facilitated individual, family and group counseling
- Led a variety of coping skills and life skills groups
- Responsible for clinical assessments and diagnostic updates
- Developed treatment plans and directed treatment team meetings
- Responsible for substance abuse counseling
- Developed and implemented quality assurance procedures
- Assisted in the coordination of the Psychology Department
- Liaison between facility and referring community agencies

**2/5/90-2/6/92 COUNSELOR, then INTERN (pre-doc)**

Charter Hospital – San Diego, CA

- Worked with children, adolescents and adults
- Responsible for management and assessment of patients
- Conducted individual and group therapy
- Provided cognitive therapy and relaxation training
- Led a variety of psycho-educational groups
- Directed treatment team meetings
- Educated patients on the psychobiological aspects of mood disorders

**2/7/89-2/2/90 COUNSELOR**

Southwood Hospital & Residential Treatment – El Cajon, CA

- Worked with children, adolescents and adults
- Responsible for crisis intervention and brief therapy
- Provided substance abuse counseling
- Co-facilitated cognitive therapy and relaxation groups
- Taught coping skills, life skills and prevention techniques
- Facilitated individual and group therapy

# EXHIBIT B

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Today's Session Content:**
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
mom – pathological liar, sadistic, tortured him.
dad – depression
maternal uncle - aggression

**Trauma:**
Stated his mom tortured him but gave no details.

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination**:
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: irritable, aggravated, oppositional
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Termination

# EXHIBIT C

 Dr. Marchita Masters <drmarchitamasters@gmail.com>

# Fw: Dr. Marchita Masters' fraud, misconduct and professional incompetence

**Javeed Siddiqui** <jsiddiqui@telemed2u.com> Tue, Jun 29, 2021 at 12:51 PM
To: "Dr. Marchita Masters" <drmarchitamasters@gmail.com>

Dr. Masters,

Please find the email from Alex Yakovlev.
I would ask you for your response.

Thank you,
Javeed

Javeed Siddiqui MD,MPH
Infectious Diseases
Chief Medical Officer

CONFIDENTIALITY NOTICE: This email communication and any attachments may contain confidential and privileged information for the use of the designated recipients named above. If you are not the intended recipient, you are a hereby notified that you have received this communication in error and that any review, dissemination, distribution or copying of it or its contents is prohibited. If you have received this communication in error, please call (916)740-3721 to notify the sender and destroy all copies of this communication and any attachments.

---

**From:** A B <aleksummerfield@gmail.com>
**Sent:** Tuesday, June 29, 2021 11:57 AM
**To:** Javeed Siddiqui <jsiddiqui@telemed2u.com>
**Subject:** Re: Dr. Marchita Masters' fraud, misconduct and professional incompetence

Dear Dr. Javeed Siddiqui,

I need to file a grievance about Dr. Marchita Masters, who made false diagnosis and records in my chart with Barton Health. I may provide verifiable evidence confirming that every statement Dr. Masters made about me was a lie. Dr. Masters got used to diagnosing inmates with malingering because they had no records in jail for forteen years, but I'm a free man with all available verifiable records, and she, like most primitive people, did her fraud because she was unable to think about consequences. Dr. Masters is another charlatan of psychology with an online degree. After her two harassing sessions I have no desire to live because she triggered my flashbacks when US Immigration authorities for two decades constantly denied my asylum because of Russian citizenship, which I didn't have, demanding ceasing my existence in the US.

Sincerely,

Alex Yakovlev

MASTERS, MARCHITA
LICENSE NUMBER: 17265 LICENSE TYPE: PSYCHOLOGIST
LICENSE STATUS: LICENSE RENEWED & CURRENT hint EXPIRATION DATE: NOVEMBER 30, 2022

SECONDARY STATUS: N/A
CITY: SAN DIEGO STATE: CALIFORNIA COUNTY: SAN DIEGO ZIP: 92168

# EXHIBIT D

To:              Javeed Siddiqui, MD
From:            Marchita Masters, Psy.D.
Re:              Response to the complaint by Alex Yakovlev
Attached:        My progress note of June 18, 2021
Date:            July 1, 2021


I have had two sessions with this patient. On June 3rd, I started the Initial Eval and suspected malingering due to:  1) his unyielding focus on securing permanent SSI and citizenship status, 2) his inconsistent reporting of historical events, 3) his non-answers or vague answers regarding identifying specific symptoms related to the diagnoses he claims to have, 4) his presentation did not appear consistent with his reported diagnoses (Bipolar, Schizophrenia and Autism), 5) he stated that he finally won his SSI case "when I threatened to jump off the bridge," 6) his repeated threats of SI and reports that "people constantly push me to suicide," however, he denies having ever attempted suicide.

Upon review of the records after the first session, I noticed irregularities in what he reported to various clinicians. Below are some examples, some of which were discovered after the second session.

**Education:**
He told me he's only taken a few classes at a local university. On 2/14/20 Rene Delgadillo, M.D. reported "He came to the US in 1997 to study English and he obtained a MS in Electrical engineering."

**Marriage:**
He told me he had a three-week marriage in 1998. On 3/24/21 Dr. Susan Wallace MD reported that he was "Married for several months 2004-2005."

**Immigration:**
He told me immigration started trying to deport him in 1998. On 2/14/20 Rene Delgadillo, M.D. reported "Per the pt, immigration tried to deport him in 2006 and was in immigration jail for 6 months."

**Eviction:**
On 1/13/20  Brian Licuanan, Ph.D reported "Pt stated that he may get evicted from his apartment if he does not make the required changes to his place. Pt stated that he feels the management is not being reasonable and that he will not budge for them. Pt and Th talked about the benefits of not doing anything they are asking. Pt stated that he will be homeless but will not make the changes." On 2/3/21 Susan Wallace MD reported "Landlord evicted him because c/o harassment but did not move.  Long narrative of victimhood past and current multiple areas."

In addition, the Initial session he had with Susan Wallace MD, she noted that he was very focused on maintaining proper documentation to support his follow up SSI eval.

On June 18th, I completed the second part of the Initial Eval and started addressing other issues that the patient identified as distressing. He stated he was kicked out of school when a female classmate reported to the professor that he offered her hydrocodone while the class was hiking up a mountain and he stated he had a panic attack due to his acrophobia when the professor had them rappelling. He had not discussed acrophobia before, and I could not find mention of it anywhere in the chart. I asked him why he went hiking on a mountain if he has acrophobia. He stated only hiking and not rappelling was

part of the class description. He failed to realize that if he had acrophobia, he would not be hiking up a mountain. The attached progress note goes into detail regarding the patient being kicked out of class, but does not mention his claim of acrophobia.

The patient tried to convince me that because of his disability he cannot be held accountable for his violent or suicidal behavior. He also claimed that he was "enslaved for 20 years" because immigration wouldn't give him "papers" that would allow him to stay in the US. I disagreed with both of these claims and he became angry and disconnected from the session. The note goes into detail on this topic.

In conclusion, I believe the patient is malingering with claims of multiple severe Axis I diagnoses to maintain his disability and citizenship. He is fairly well-versed in psychological nomenclature for a layman, which is not difficult considering access to the internet. Even so, he fails to verbalize an understanding of the deeper issues/symptoms of the diagnoses/ailments he claims to have. They include: Schizophrenia, Bipolar, Autism, Acrophobia, Panic Attacks and Suicidal Ideation. Because he has access to my progress notes, he discovered that I diagnosed him with malingering and documented direct quotes from him that support this diagnosis. This is unacceptable to him because it threatens the continuation of his disability case and possibly his citizenship. Therefore, his goal at this time is to discredit me, my education and my long career of treating patients. Even in his complaint letter, he is still threatening suicide. He wields his claims of SI like a weapon.

If you require any additional information, please do not hesitate to alert me.

Kind Regards,
Marchita Masters, Psy.D.

# EXHIBIT E

**Response to Board of Psychology**
Case No. 6002021000557
December 15, 2021


Dear Enforcement Analyst A:

On December 15, 2021, I received two emails from you dated November 22, 2021 regarding a complaint you received about me. I apologize for the delayed response; please know I would have responded immediately if I had known about your emails earlier. I will take each of your points and address them one by one.

**You stated: The allegations brought forth are that you:**

1. Asked Mr. Yakovlev during the first session on June 3, 2021 why you needed to create any records for him at all;
2. Create a record that contained misstatements for the June 18, 2021 session, which Mr. Yakovlev terminated early due to you insulting him and claiming he has no idea what slavery is about, which was in response to him stating that his experience with deportation proceedings was equal to slavery, and noted in the session records that he blackmailed SSA to get supplemental security income when he wrote he was going to jump from a bridge if his asylum was rejected for the third time;
3. Misdiagnosed Mr. Yakovlev with malingering, even though you never reviewed his medical records or actually assessed him;
4. Made Mr. Udkow's session notes and misdiagnosis viewable to other medical personnel.


**My responses:**

1. I have been working in this field for almost 33 years and documented every session I have ever had. There is absolutely no way I would ask a patient why I need to "create any records."
2. I will separate this into two parts:
    A) I did not insult him; his default position is one of victimhood. He was angry about having been disenrolled from college after a classmate reported he offered her drugs. He told me that he called the school official "a bitch" and told her it is her fault if he gets upset and cuts himself, becomes suicidal or violent. The school official reported this to the Sheriff. I informed him that only he is responsible for his behavior, which he continued to argue against. He then abruptly switched and started complaining about being "enslaved for 20 years." I asked how he was enslaved for 20 yrs and he said "being without papers." I stated, "although living without papers isn't easy, it is not the same as being enslaved." He stated that slavery as I understand it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. I again told him that only he is responsible for his behavior and living without papers isn't the same as being enslaved. He asked how I can help him if I don't understand that he isn't responsible for his behavior and don't believe he was enslaved for 20 yrs. I informed him he can get someone else to work with, but I cannot agree with his misrepresentations. He then intentionally disconnected the session.
    B) I never indicated verbally or in writing that he blackmailed Social Security. He was complaining about a previous therapist who he really disliked because she told him she can see no reason he cannot work. He told me he had been fighting for SSI and finally won his case "when I

threatened to jump off the bridge." That is a direct quote I included in the progress note.

3.  I completed a thorough assessment conducted over two sessions. He claimed to have Bipolar, Schizophrenia, Autism, Panic attacks, Acrophobia, and active suicidal ideation when upset although he never attempted suicide and had a poor grasp of symptoms and nuances of diagnoses he claimed to have. I also did a complete review of the medical record and found many inconsistencies in his story based on which provider he was talking to.  What was consistent across providers was his intense focus on securing permanent SSI and citizenship status.

4.  I document my notes in the Barton Hospital medical record in the area I was told to document in.

**Additional Info:**

I understand you would like a copy of his medical records. I will forward your request to Barton Hospital, along with the ROI and Declaration of Custodian Records.

I also understand you would like copies of emails, messages, and handwritten notes. I will attach an email from the Telemed2U medical director informing me of the complaint to him, which includes the actual email complaint from the patient. I will attach my written response to the medical director, which includes the two-session assessment. There will be four attachments total, including this document.

Kind Regards,

*Marchita Masters, Psy.D.*
*December 15, 2021*



---------- Forwarded message ---------
From: **DCA, BOPEnforcement@DCA** <BOPEnforcement@dca.ca.gov>
Date: Mon, Jul 18, 2022 at 4:33 PM
Subject: Board of Psychology Case No. 6002021000557
To: drmasters@theresilienthelix.com <drmasters@theresilienthelix.com>

**Board of Psychology Case No. 6002021000557**

Dear Dr. Marchita Masters:

The Board of Psychology (Board) has completed its review of the above-referenced matter.

After a thorough review of the information received from the parties involved, the Board has determined that there was insufficient evidence to establish a violation of the Laws and Regulations Relating to the Practice of Psychology with regard to your practice or conduct in this matter. Therefore, this case has been closed.

Thank you for your cooperation in this matter. If you have any questions, please email Enforcement Analyst A at BOPEnforcement@dca.ca.gov.

Sincerely,



**Enforcement Unit**

1625 North Market Blvd., Suite N-215

Sacramento, CA 95834

(916) 574-7720 Main Line

(916) 574-8671 Fax

BOPEnforcement@dca.ca.gov

**CONFIDENTIALITY NOTICE:** Please be advised this e-mail correspondence and any attachments are a confidential communication to the addressed parties only. This e-mail may contain sensitive material not for general inspection, including work protected under attorney/client privilege. Any distribution, dissemination, duplication through electronic, hard copy, Internet, yet to be invented technologies, or forwarding of the above communication, without the express permission of the author, is prohibited and may violate applicable laws, including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

*This message is compliant with the email security standards required by HIPAA. Email is sent through encryption.*

# EXHIBIT F

Anthem BlueCross

Medi-Cal Managed Care
L.A. Care

July 28, 2022

The office of Masters, Marchita MD
10065 Old Grove Rd
San Diego, CA 92131

| | |
|---|---|
| Reference Number: | REQ-GBD-10625563 |
| Provider of Service: | Masters, Marchita MD |
| Member Name: | Alex Yakovlev |
| Member ID #: | [redacted] |
| Member Date of Birth: | 12/18/1971 |
| Date Grievance Received: | 06/27/2022 |

**Re: Discrimination- Adequacy of Treatment**

Dear Provider:

Anthem Blue Cross (Anthem) is legally required to operate a Quality Improvement Program with respect to care rendered to members by Anthem-participating providers. As part of our Quality Improvement Program, we review grievances regarding quality of care and service issues. In addition, we review grievances as part of our recontracting process.

It is important for us to understand this situation from your perspective. Following is a summary of this grievance:

**Alex Yakovlev has made allegations of discrimination. Please provide a response to the allegations of discrimination.**

Alex Yakovlev states TeleMed2U referred him to Dr. Marchita Masters, who he alleges caused him serious damage and feels they almost killed him. He states he experienced a lung collapse and multiple hospitalizations due to panic attacks and alleges Dr. Master does not like Jewish people. He alleges the provider asked questions about rape and suicide attempts and alleges the provider caused serious damage. He states he had to have lung surgery due to panic attacks and alleges his PCP blames TeleMed2U and vice versa. Mr. Yakovlev also alleges the provider threatened to have his disability cancelled.

Please respond to Mr. Yakovlev's allegations and submit supporting documentation and medical records.

To the extent permitted under California law, the information you provide is protected from disclosure to third parties. In addition, the information will be kept on file in accordance with applicable state and federal laws.

We appreciate your cooperation in providing us with your response regarding this grievance within the next 10 calendar days of the date of this letter. Please fax the above requested information to my attention at **1-866-387-2968**. You may also send your response by email to our shared email box at medicaidipqi@anthem.com.

We look forward to receiving your response and understanding your side of the issue.

If you have any questions, please call me at **805.557.6385** during normal business hours.

**https://mediproviders.anthem.com/ca**
Anthem Blue Cross is the trade name of Blue Cross of California. Anthem Blue Cross and Blue Cross of California Partnership Plan, Inc. are independent licensees of the Blue Cross Association. Anthem is a registered trademark of Anthem Insurance Companies, Inc. Blue Cross of California is contracted with L.A. Care Health Plan to provide Medi-Cal Managed Care services in Los Angeles County.
ACAPEC-1772-19 April 2019

Sincerely,

Kassandra G.
Medicaid Grievance & Appeals Representative
Anthem Blue Cross

**Important note:** You are not permitted to use or disclose Protected Health Information about individuals who you are not treating or are not enrolled to your practice. This applies to Protected Health Information accessible in any online tool, sent in any medium including mail, email, fax or other electronic transmission.

# EXHIBIT G



**Marchita Masters <drmasters@theresilienthelix.com>**

## Fwd: malpractice

1 message

**Marchita Masters** <drmasters@theresilienthelix.com> Sat, Jul 6, 2024 at 4:12 PM
To: Marchita Masters <drmasters@theresilienthelix.com>

*In wellness,*

*Marchita Masters, Psy.D.*
*Pediatric, Adult and Family Psychologist*

**The Resilient Helix: Wellness for Tots to Tall People**

**12396 World Trade Drive, Suite 109, San Diego, CA 92128**

**Phone (619) 384-0909 I Fax (858) 800-1000**

*If you are having a psychological emergency please call San Diego Crisis Line at (888) 724-7240. This message is compliant with the email security standards required by HIPAA. Email is sent through encryption.*

---------- Forwarded message ---------
From: **Alex** <alexjacobsky@gmail.com>
Date: Tue, Jun 11, 2024 at 4:58 PM
Subject: malpractice
To: <drmasters@theresilienthelix.com>

Dear Marchita Masters,
In June 2021, you refused to test me for anxiety and threatened to terminate my disability by falsely diagnosing me with so-called "malingering". You were the only one person, who diagnosed me so unprofessionally, so as a result of your malpractice I was hospitalized multiple times with anxiety attacks, and on July 13, 2021, my lung collapsed because of the anxiety attack, so I had pneumothorax surgery. I have to sue you for my pain and suffering unless you accept your malpractice and compensate for my medical bills, pain, and suffering.
Sincerely,
Alex Yakovlev

# EXHIBIT H

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

*Clerk stamps date here when form is filed.*

ELECTRONICALLY FILED
Superior Court of California,
County of El Dorado
06/12/2024 at 05:41:38 PM
By: Yuribet Tapia, Deputy Clerk

*Fill in court name and street address:*

Superior Court of California, County of El Dorado

El Dorado
1354 Johnson Blvd
South Lake Tahoe, CA 96150

*Court fills in case number when form is filed.*

Case Number:
24CV1241

Case Name:
Alex Yakoviev vs. Marchita Masters

## Notice to the person being sued:

- You are the defendant if your name is listed in (2) on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in (1) on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en (2) de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en (1) de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in (1) and (2) must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| | 1. 09/20/2024 | 1:30 | 12 | |
| | 2. | | | |
| | 3. | | | |

Date: 06/12/2024 Clerk, by [signature] Shelby Wineinger, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt,** which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court.*

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff*, to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms*.
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm*.
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq.; 116.220(c), 116.340(g)

Plaintiff's Claim and ORDER to Go to Small Claims Court

SC-100, Page 1 of 6

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
24CV1241

(1) **The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone:

Street address: 750 Emerald Bay Rd #205 S Lake Tahoe CA 96150
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: Phone:

Street address:
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

Email address *(if available)*:

☐ *Check here if more than two plaintiffs and attach form SC-100A.*
☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form SC-103.*
☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

(2) **The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109 San Diego CA 92128
Street City State Zip

Mailing address *(if different)*:
Street City State Zip

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: Job title, if known:

Address:
Street City State Zip

☒ *Check here if your case is against more than one defendant and attach form SC-100A.*
☐ *Check here if any defendant is on active military duty and write defendant's name here.*

(3) **The plaintiff claims the defendant owes $ 2,499.97** *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. After her harassment, I was hospitalized multiple times, and had in July 2021 I had pneumothorax surgery because of an anxiety attack..

→

# EXHIBIT I

# SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court

Clerk stamps date here when form is filed.

**ELECTRONICALLY FILED**
Superior Court of California, County of Placer
**06/17/2024 at 09:20:34 PM**
By: Breanne E Sanders
Deputy Clerk

*Fill in court name and street address:*

**Superior Court of California, County of** ~~El Dorado~~
Placer
10820 Justice Center Drive
Roseville, CA 95678

*Court fills in case number when form is filed.*

**Case Number:** R-SC-0027727

**Case Name:** Yakovlev, Alex vs. Masters, Marchita

## Notice to the person being sued:

- You are the defendant if your name is listed in (2) on page 2 of this form or on form SC-100A. The person suing you is the plaintiff, listed in (1) on page 2.
- You and the plaintiff must go to court on the trial date listed below. If you do not go to court, you may lose the case. If you lose, the court can order that your wages, money, or property be taken to pay this claim.
- Bring witnesses, receipts, and any evidence you need to prove your case.
- Read this form and all pages attached to understand the claim against you and to protect your rights.

## Aviso al Demandado:

- Usted es el Demandado si su nombre figura en (2) de la página 2 de este formulario, o en el formulario SC-100A. La persona que lo demanda es el Demandante, la que figura en (1) de la página 2.
- Usted y el Demandante tienen que presentarse en la corte en la fecha del juicio indicada a continuación. Si no se presenta, puede perder el caso. Si pierde el caso, la corte podría ordenar que le quiten de su sueldo, dinero u otros bienes para pagar este reclamo.
- Lleve testigos, recibos y cualquier otra prueba que necesite para probar su caso.
- Lea este formulario y todas las páginas adjuntas para entender la demanda en su contra y para proteger sus derechos.

## Order to Go to Court

**The people in (1) and (2) must attend court:** *(Clerk fills out section below.)*

| Trial Date | Date | Time | Department | Name and address of court, if different from above |
|---|---|---|---|---|
| 1. | 09/09/2024 | 8:30 AM | 6 | 101 Maple Street Auburn, CA 95603 |
| 2. | | | | |
| 3. | | | | |

Date: Monday, June 17, 2024 Clerk, by Breanne E Sanders, Deputy

## Instructions for the person suing:

**Do not use this form to recover COVID-19 rental debt,** which is unpaid rent or other financial obligations under a tenancy due between March 1, 2020, and September 30, 2021. (See Code of Civil Procedure, §1179.02.) To recover COVID-19 rental debt, use form SC-500, *Plaintiff's Claim and ORDER to Go to Small Claims Court.*

- You are the plaintiff. The person you are suing is the defendant.
- **Before** you fill out this form, read form SC-100-INFO, *Information for the Plaintiff,* to know your rights. You can get form SC-100-INFO at any courthouse or county law library, or go to *www.courts.ca.gov/forms.*
- **Fill out pages 2, 3, and 4 of this form.** Make copies of all the pages of this form and any attachments—one for each party named in this case and an extra copy for yourself. Take or mail the original and the copies to the court clerk's office and pay the filing fee. The clerk will write the date of your trial in the box above. Your court may allow electronic filing. Check your local court website for information: *www.courts.ca.gov/find-my-court.htm.*
- You must have someone at least 18—not you or anyone else listed in this case—give each defendant a court-stamped copy of all pages of this form and any pages this form tells you to attach. There are special rules for "serving," or delivering, this form to public entities, associations, and some businesses. See forms SC-104, SC-104B, and SC-104C.
- **Go to court on your trial date listed above.** Bring witnesses, receipts, and any evidence you need to prove your case.

Judicial Council of California, www.courts.ca.gov
Rev. November 1, 2021, Mandatory Form
Code of Civil Procedure, §§ 116.110 et seq., 116.220(c), 116.340(g)

**Plaintiff's Claim and ORDER to Go to Small Claims Court**

**SC-100,** Page 1 of 6 →

Plaintiff *(list names)*:
Alex Yakovlev

**Case Number:**
R-SC-0027727

**1 The plaintiff (the person, business, or public entity that is suing) is:**

Name: Alex Yakovlev Phone: ______

Street address: GENERAL DELIVERY, ROCKLIN, CA 95677-9999
Street City State Zip

Mailing address *(if different)*: ______
Street City State Zip

Email address *(if available)*: aleksummerfield@gmail.com

**If more than one plaintiff, list next plaintiff here:**

Name: ______ Phone: ______

Street address: ______
Street City State Zip

Mailing address *(if different)*: ______
Street City State Zip

Email address *(if available)*: ______

☐ *Check here if more than two plaintiffs and attach form SC-100A.*

☐ *Check here if either plaintiff listed above is doing business under a fictitious name and attach form SC-103.*

☐ *Check here if any plaintiff is a "licensee" or "deferred deposit originator" (payday lender) under Financial Code sections 23000 et seq.*

**2 The defendant (the person, business, or public entity being sued) is:**

Name: Marchita Masters Phone: (858) 758-1584

Street address: 12396 WORLD TRADE DR. #109, San Diego, CA 92128
Street City State Zip

Mailing address *(if different)*: ______
Street City State Zip

**If the defendant is a corporation, limited liability company, or public entity, list the person or agent authorized for service of process here:**

Name: ______ Job title, if known: ______

Address: ______
Street City State Zip

☐ *Check here if your case is against more than one defendant and attach form SC-100A.*

☐ *Check here if any defendant is on active military duty and write defendant's name here:* ______

**3 The plaintiff claims the defendant owes $ 12,499.99** *(Explain below and on next page.)*

*(Note: A claim for COVID-19 rental debt cannot be made on this form. Use form SC-500, Plaintiff's Claim and ORDER to Go to Small Claims Court (COVID-19 Rental Debt).)*

a. Why does the defendant owe the plaintiff money?
In June 2021, I had two counseling sessions with Marchita Masters, who discriminated against me because of my inferior national origins. She stated that I was not supposed to live in the US, and I did not deserve my disability. She refused to test my mental disorders, and wrote false diagnosis "malingering" in my chart based on her ill imagination. She stated that she would do her best to terminate my disability. She called me "he" even though I told her that as non-binary I was "they". Because of her malpractice, I was hospitalized many times with anxiety and panic attacks, and my lung collapsed as well, so I had pneumothorax surgery in July 2021.

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

(3) b. When did this happen? *(Date)*: ______

If no specific date, give the time period: *Date started:* June 2021 *Through:* June 2024

c. How did you calculate the money owed to you? *(Do not include court costs or fees for service.)*
My medical bills, pain, and suffering, which I'm still experiencing.

☐ *Check here if you need more space. Attach one sheet of paper or form MC-031 and write "SC-100, Item 3" at the top.*

**(4) You must ask the defendant (in person, in writing, or by phone) to pay you before you sue. If your claim is for possession of property, you must ask the defendant to give you the property. Have you done this?**

☒ Yes ☐ No If no, explain why not:

**(5) Why are you filing your claim at this courthouse?**

**This courthouse covers the area** *(check the one that applies)*:

a. ☒ (1) Where the defendant lives or does business.
(2) Where the plaintiff's property was damaged.
(3) Where the plaintiff was injured.
(4) Where a contract (written or spoken) was made, signed, performed, or broken by the defendant *or* where the defendant lived or did business when the defendant made the contract.

b. ☐ Where the buyer or lessee signed the contract, lives now, or lived when the contract was made, if this claim, is about an offer or contract for personal, family, or household goods, services, or loans. (Code Civ. Proc., § 395(b).)

c. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, if this claim is about a retail installment contract (like a credit card). (Civ. Code, § 1812.10.)

d. ☐ Where the buyer signed the contract, lives now, or lived when the contract was made, or where the vehicle is permanently garaged, if this claim is about a vehicle finance sale. (Civ. Code, § 2984.4.)

e. ☐ Other *(specify)*: ______

**(6) List the zip code of the place checked in (5) above** *(if you know)*: 96150

**(7) Is your claim about an attorney-client fee dispute?** ☐ Yes ☒ No

*If yes, and if you have had arbitration, fill out form SC-101, attach it to this form, and check here:* ☐

**(8) Are you suing a public entity?** ☐ Yes ☒ No

*If yes, you must file a written claim with the entity first.* ☐ A claim was filed on *(date)*: ______

*If the public entity denies your claim or does not answer within the time allowed by law, you can file this form.*

Plaintiff *(list names)*:
Alex Yakovlev

Case Number:
R-SC-0027727

**(9) Have you filed more than 12 other small claims within the last 12 months in California?**
☐ Yes ☒ No *If yes, the filing fee for this case will be higher.*

**(10) Is your claim for more than $2,500?** ☐ Yes ☒ No
*If you answer yes, you also confirm that you have not filed, and you understand that you may not file, more than two small claims cases for more than $2,500 in California during this calendar year.*

**(11) I understand that by filing a claim in small claims court, I have no right to appeal this claim.**

I declare under penalty of perjury under the laws of the State of California that the information above and on any attachments to this form is true and correct.

Date: June 11, 2024

Alex Yakovlev
*Plaintiff types or prints name here*

Alex Yakovlev
*Plaintiff signs here*

Date: ______________

*Second plaintiff types or prints name here*

*Second plaintiff signs here*

**Requests for Accommodations**
Assistive listening systems, computer-assisted real-time captioning, or sign language interpreter services are available if you ask at least five days before the trial. For these and other accommodations, contact the clerk's office for form MC-410, *Disability Accommodation Request*. (Civ. Code, § 54.8.)



# SC-100 Information for the defendant (the person being sued)

**"Small claims court"** is a special court where claims for $10,000 or less are decided. Individuals, including "natural persons" and sole proprietors, may claim up to $10,000. Corporations, partnerships, public entities, and other businesses are limited to claims of $5,000. (See below for exceptions.*) The process is quick and cheap. The rules are simple and informal. You are the *defendant*—the person being sued. The person who is suing you is the *plaintiff*.

**Do I need a lawyer?** You may talk to a lawyer before or after the case. But you *may not* have a lawyer represent you in court (unless this is an appeal from a small claims case).

**How do I get ready for court?** You don't have to file any papers before your trial, unless you think this is the wrong court for your case. But bring to your trial any witnesses, receipts, and evidence that support your case. And read "Be Prepared for Your Trial" at *www.courts.ca.gov/smallclaims/prepare*.

**What if I need an accommodation?** If you have a disability or are hearing impaired, fill out form MC-410, *Disability Accommodation Request*. Give the form to your court clerk or the ADA/Access Coordinator.

**What if I don't speak English well?** Ask the court clerk as soon as possible for a court-provided interpreter. You may use form INT-300, *Request for Interpreter (Civil)* or a local court form to request an interpreter. If a court interpreter is unavailable for your trial, it may be necessary to reschedule your trial. You cannot bring your own interpreter for the trial unless the interpreter has been approved by the court as a certified, registered, or provisionally qualified interpreter. (See Cal. Rules of Court, rule 2.893, and form INT-140.)

**Where can I get the court forms I need?** Go to any courthouse or your county law library, or print forms at *www.courts.ca.gov/forms*.

**What happens at the trial?** The judge will listen to both sides. The judge may make a decision at your trial or mail the decision to you later.

**What if I lose the case?** If you lose, you may appeal. You'll have to pay a fee. (Plaintiffs cannot appeal their own claims.)

- If you were at the trial, file form SC-140, *Notice of Appeal*. You must file within 30 days after the clerk hands or mails you the judge's decision (judgment) on form SC-200 or form SC-130, *Notice of Entry of Judgment*.
- If you were *not* at the trial, fill out and file form SC-135, *Notice of Motion to Vacate Judgment and Declaration*, to ask the judge to cancel the judgment (decision). If the judge does not give you a new trial, you have 10 days to appeal the decision. File form SC-140.

For more information on appeals, see *www.courts.ca.gov/smallclaims/appeals*.

**Do I have options?** Yes. If you are being sued you can:

- **Settle your case before the trial.** If you and the plaintiff agree on how to settle the case before the trial, the plaintiff must file form CIV-110, *Request for Dismissal* or a written and signed settlement agreement with the clerk. Ask the Small Claims Advisor for help.
- **Prove this is the wrong court.** Send a letter to the court *before* your trial explaining why you think this is the wrong court. Ask the court to dismiss the claim. You must serve (give) a copy of your letter (by mail or in person) to all parties. (Your letter to the court must say you have done so.)
- **Go to the trial and try to win your case.** Bring witnesses, receipts, and any evidence you need to prove your case. To have the court order a witness to go to the trial, fill out form SC-107, *Small Claims Subpoena and Declaration*, and have it served on the witness.
- **Sue the person who is suing you.** If you have a claim against the plaintiff, and the claim is appropriate for small claims court as described on this form, you may file *Defendant's Claim* (form SC-120) and bring the claim in this action. If your claim is for *more* than allowed in small claims court, you may still file it in small claims court if you give up the amount over the small claims value amount, or you may file a claim for the full value of the claim in the appropriate court. If your claim is for more than allowed in small claims court *and* relates to the same contract, transaction, matter, or event that is the subject of the plaintiff's claim, you may file your claim in the appropriate court and file a motion to transfer the plaintiff's claim to that court to resolve both matters together. You can see a description of the amounts allowed in the paragraph above, titled **"Small Claims Court."**
- **Agree with the plaintiff's claim and pay the money.** Or, if you can't pay the money now, go to your trial and say you want to make payments.
- **Let the case "default."** If you don't settle and do not go to the trial (default), the judge may give the plaintiff what he or she is asking for plus court costs. If this happens, the plaintiff can legally take your money, wages, and property to pay the judgment.

**What if I need more time?**

You can change the trial date if:

- You cannot go to court on the scheduled date (you will have to pay a fee to postpone the trial), *or*
- You did not get served (receive this order to go to court) at least 15 days before the trial (or 20 days if you live outside the county).

Ask the Small Claims Clerk about the rules and fees for postponing a trial. Or fill out form SC-150 (or write a letter) and mail it to the court *and* to all other people listed on your court papers before the deadline. Enclose a check for your court fees, unless a fee waiver was granted.

**Need help?**
Your county's Small Claims Advisor can help for free.

Or go to *www.courts.ca.gov/smallclaims/advisor*.

* **Exceptions**: Different limits apply in an action against a defendant who is a guarantor. (See Code Civ. Proc., § 116.220(c).) Limits do not apply in an action to recover COVID-19 rental debt. (See Code Civ. Proc., §§ 116.223 & 1179.02; form SC-500.)

# SC-100 Información para el demandado (la persona demandada)

La **"Corte de reclamos menores"** es una corte especial donde se deciden casos por $10,000 o menos. Los individuos, o sea las "personas físicas" y los propietarios por cuenta propia, pueden reclamar hasta $10,000. Las corporaciones, asociaciones, entidades públicas y otras empresas solo pueden reclamar hasta $5,000. (Vea abajo para las excepciones.*) El proceso es rápido y económico. Las reglas son sencillas e informales. Usted es el Demandado—la persona que se está demandando. La persona que lo está demandando es el Demandante.

**¿Necesito un abogado?** Puede hablar con un abogado antes o después del caso. Pero no puede tener a un abogado que lo represente ante la corte (a menos que se trate de una apelación de un caso de reclamos menores).

**¿Cómo me preparo para ir a la corte?** No tiene que presentar ningún documento antes del juicio, a menos que piense que ésta es la corte equivocada para su caso. Pero lleve al juicio cualquier testigos, recibos y pruebas que apoyan su caso. Y lea "Esté preparado para su juicio" en *www.courts.ca.gov/reclamosmenores/preparese*.

**¿Qué hago si necesito una modificación?** Si tiene una discapacidad o tiene impedimentos de audición, llene el formulario MC-410, *Solicitud de modificaciones para discapacidad*. Entregue el formulario al secretario de la corte o al Coordinador de Acceso/ADA de su corte.

**¿Qué pasa si no hablo bien inglés?** Solicite un intérprete al secretario de la corte lo más pronto posible. Puede usar el formulario INT-300 o un formulario de su corte local. Si no está disponible un intérprete de la corte para su juicio, es posible que se tenga que cambiar la fecha de su juicio. No puede llevar su propio intérprete para el juicio a menos que el intérprete haya sido aprobado por la corte como un intérprete certificado, registrado, o provisionalmente calificado. (Vea la regla 2.893 de las Reglas de la Corte de California, y el formulario INT-140.)

**¿Dónde puedo obtener los formularios de la corte que necesito?** Vaya a cualquier edificio de la corte, la biblioteca legal de su condado, o imprima los formularios en www.courts.ca.gov/smallclaims/forms (página está en inglés).

**¿Qué pasa en el juicio?** El juez escuchará a ambas partes. El juez puede tomar su decisión durante la audiencia o enviársela por correo después.

**¿Qué pasa si pierdo el caso?** Si pierde, puede apelar. Tendrá que pagar una cuota. (El Demandante no puede apelar su propio reclamo.)

- Si estuvo presente en el juicio, llene el formulario SC-140, *Aviso de apelación* (Notice of Appeal). Tiene que presentarlo dentro de 30 días después de que el secretario le entregue o envíe la decisión (fallo) del juez en el formulario SC-200 o SC-130, *Aviso de publicación del fallo* (Notice of Entry of Judgment).
- Si *no* estuvo en el juicio, llene y presente el formulario SC-135, *Aviso de petición para anular el fallo y Declaración* para pedirle al juez que anule el fallo (decisión). Si la corte no le otorga un nuevo juicio, tiene 10 días para apelar la decisión. Presente el formulario SC-140.

Para obtener más información sobre las apelaciones, vea *www.courts.ca.gov/reclamosmenores/apelaciones*.

**¿Tengo otras opciones?** Sí. Si lo están demandando, puede:

- **Resolver su caso antes del juicio.** Si usted y el Demandante se ponen de acuerdo en cómo resolver el caso antes del juicio, el Demandante tiene que presentar el formulario CIV-110 Solicitud de desestimación (Request for Dismissal) o un acuerdo de resolución escrito y firmado al secretario de la corte. Pídale al Asesor de Reclamos Menores que lo ayude.
- **Probar que es la corte equivocada.** Envíe una carta a la corte *antes* del juicio explicando por qué cree que es la corte equivocada. Pídale a la corte que despida el reclamo. Tiene que entregar (dar) una copia de su carta (por correo o en persona) a todas las partes. (Su carta a la corte tiene que decir que hizo la entrega.)
- **Ir al juicio y tratar de ganar el caso.** Lleve testigos, recibos y cualquier prueba que necesite para probar su caso. Si desea que la corte emita una orden de comparecencia para que los testigos vayan al juicio, llene el formulario SC-107, *Citatorio de reclamos menores* (Small Claims Subpoena) y entrégueselo legalmente al testigo.
- **Demandar a la persona que lo demandó.** Si tiene un reclamo contra el Demandante, y el reclamo se puede presentar en la corte de reclamos menores, tal como se describe en este formulario, puede presentar el formulario SC-120, *Reclamo del demandado* (Defendant's Claim) y presentarlo en este mismo caso. Si su reclamo excede el límite permitido en la corte de reclamos menores, puede igualmente presentarlo en la corte de reclamos menores si está dispuesto a limitar su reclamo al máximo permitido, o puede presentar un reclamo por el monto total en la corte apropiada. Si su reclamo excede el límite permitido en la corte de reclamos menores y está relacionado con el mismo contrato, transacción, asunto o acontecimiento que el reclamo del Demandante, puede presentar su reclamo en la corte apropiada y presentar una moción para transferir el reclamo del Demandante a dicha corte, para poder resolver los dos reclamos juntos. Puede ver una descripción de los montos permitidos en el párrafo anterior titulado "Corte de reclamos menores".
- **Aceptar el reclamo del Demandante y pagar el dinero.** O, si no puede pagar en ese momento, vaya al juicio y diga que quiere hacer los pagos a plazos.
- **No ir al juicio y aceptar el fallo por falta de comparecencia.** Si no llega a un acuerdo con el Demandante y no va al juicio (fallo por falta de comparecencia), el juez le puede otorgar al Demandante lo que está reclamando más los costos de la corte. En ese caso, el Demandante legalmente puede tomar su dinero, su sueldo o sus bienes para cobrar el fallo.

**¿Qué hago si necesito más tiempo?** Puede cambiar la fecha del juicio si:

- No puede ir a la corte en la fecha programada (tendrá que pagar una cuota para aplazar el juicio), *o*
- No le entregaron los documentos legalmente (no recibió la orden para ir a la corte) por lo menos 15 días antes del juicio (ó 20 días si vive fuera del condado).

Pregúntele al secretario de reclamos menores sobre las reglas y las cuotas para aplazar un juicio. O llene el formulario SC-150 (o escriba una carta) y envíelo antes del plazo a la corte y a todas las otras personas que figuran en sus papeles de la corte. Adjunte un cheque para pagar los costos de la corte, a menos que le hayan dado una exención.

**¿Necesita ayuda?** El Asesor de Reclamos Menores de su condado le puede ayudar sin cargo.

O visite *www.courts.ca.gov/reclamosmenores/asesores*.

* **Excepciones:** Existen diferentes límites en un reclamo contra un garante. (Vea el Código de Procedimiento Civil, sección 116.220 (c).) Los límites no se aplican a las acciones para reclamar una deuda de alquiler del COVID-19. (Vea el Código de Procedimiento Civil, secciones 116.223 y 1179.02; y el formulario SC-500.)

 96150

Yakovlev, Alex
MRN: 4689806, DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET** Admit Date/Time: 6/18/2021
**Patient Name:** YAKOVLEV, ALEX Discharge Date/Time:
**Private Encounter:** Hospital Account #:
**MRN:** CSN:

**ENCOUNTER**

| | | | |
|---|---|---|---|
| Patient Class | | Unit: | |
| Hospital Service: | | Room: | Bed: |
| Admitting Provider: | | Admit Diagnosis: | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* |
| Referring Provider: | No ref. provider found | | |

**PATIENT**

| | | | | | | |
|---|---|---|---|---|---|---|
| Name: | YAKOVLEV, ALEX | DOB: | 12/18/1971 | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205 SOUTH LAKE TAHOE CA 96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled | | |
| Physical Addr: | | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | |
|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | Name: | *NO CONTACT SPECIFIED* | |
| Address: | | | Address: | | |
| Home Phone: | | | Home Phone: | | |
| Work Phone: | | Mobile Phone: | Work Phone: | | Mobile Phone: |
| Primary Phone?: | | | Primary Phone?: | | |
| Relation: | | | Relation: | | |

**GUARANTOR**

| | | | | |
|---|---|---|---|---|
| Name: | | DOB: | | Sex: |
| Address: | | Relation: | Self | |
| | | Home Phone: | | |
| Employer: | | Other Phone: | | |
| Employer Addr: | | Emplymnt Status: | | |
| | | Occupation: | | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |

8613539319



## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

### Visit Information

**Provider Information**

| Encounter Provider | Authorizing Provider |
|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

### Patient as-of Visit

**Allergies as of 6/18/2021**

Allergies last reviewed by Ashley Daw, R.N. on 6/18/2021 2333

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect    Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified    Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

### All Notes

**Progress Notes by Marchita Masters, PsyD at 6/18/2021 1100**

Author: Marchita Masters, PsyD    Service: Psychology    Author Type: Psychologist
Filed: 6/18/2021 2:30 PM    Encounter Date: 6/18/2021    Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)

**Initial Therapy Evaluation – continued (now terminated)**
**Mode/Time of session:** 60 min for chart review, video session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist



96150

Yakovlev, Alex
MRN: ██████, DOB: 12/18/1971, Sex: M

**06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)**

### All Notes (continued)

who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

### Today's Session Content:
Pt stated his Pell grant was canceled because school officials said he was going to two schools and had two Pell grants at the same time. Pt was kicked out of the first college when a female student reported that he offered her and others hydrocodone, but he said he was only joking with those students and didn't really offer drugs. He stated officials from both schools discriminated against him and "lied to the department of education saying I used vulgar language, but I didn't use vulgar language." He admitted later that he called one lady a bitch and told her it's her fault if he gets upset and cuts himself, becomes suicidal or violent, which the lady likely took as a threat. She disenrolled him from school, emailed him indicating the same and cc:ed the sheriff. The sheriff has not contacted him.

Pt stated to cln repeatedly that when he gets upset he cannot control his bx and it's the other person's fault for upsetting him if he acts out violently. Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent. He kept saying he has a disability, and he can't control himself if he's upset. Cln continued to maintain that only he is responsible for his behavior and having a disability does not excuse him if he becomes violent. Pt then starting complaining about being "enslaved for 20 yrs" by the immigration department. Cln asked if he was in jail and he said he was in jail 6 mths. Cln asked how he was enslaved for 20 yrs and he said "being without papers." Cln stated "although living without papers isn't easy, it is not the same as being enslaved."

He stated that slavery as cln understands it is incorrect, that the slavery in the US "never happened." He started talking about slavery in Russia and Ireland. Cln interrupted and again stated only he is responsible for his bx and living without papers isn't the same as being enslaved. Pt asked how cln can help him if cln doesn't understand that he isn't responsible for his bx and cln doesn't believe he was enslaved for 20 yrs. Cln informed him he can get someone else to work with, but cln cannot agree with his misrepresentations. He then intentionally disconnected the session. Cln informed site liaison to not reschedule him with this cln.

### Behavioral Health History:
Poor historian; convoluted reporting -- R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

### Medications:
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

### Social Family History:
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

### Family Behavioral Health History:
mom -- pathological liar, sadistic, tortured him.
dad -- depression
maternal uncle - aggression

### Trauma:
Stated his mom tortured him but gave no details.

### Legal Issues:
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a



96150

Yakovlev, Alex
MRN: ████████ DOB: 12/18/1971, Sex: M

**06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)**

**All Notes (continued)**

bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: irritable, aggravated, oppositional
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Termination

Electronically signed by Marchita Masters, PsyD at 6/18/2021 2:30 PM

**Current Medications**

**Medication List**

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

**Active at the End of Visit**

Medications last reviewed by Marchita Masters, PsyD on 6/18/2021 1429

**gabapentin (NEURONTIN) 300 MG Cap**

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |



96150

Yakovlev, Alex
MRN: [        ], DOB: 12/18/1971, Sex: M

## 06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

**Current Medications (continued)**

---

### piroxicam (FELDENE) 10 MG Cap

Discontinued by: Bradley W Gray, M.D.
Instructions: Take 1 capsule by mouth 2 Times a Day.
Authorized by: Krista Ault, M.D.
Start date: 3/22/2021
Quantity: 60 capsule

Discontinued on: 10/18/2021

Ordered on: 3/22/2021
End date: 10/18/2021
Refill: 2 refills by 3/22/2022

### SUMAtriptan (IMITREX) 25 MG Tab tablet

Discontinued by: Rituparna Das, M.D.
Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.
Authorized by: Rituparna Das, M.D.
Start date: 4/15/2021
Quantity: 15 tablet

Discontinued on: 5/2/2022

Ordered on: 4/15/2021
End date: 5/2/2022
Refill: 3 refills by 4/15/2022

### propranolol (INDERAL) 10 MG Tab

Discontinued by: Susan L Wallace, M.D.
Instructions: Take 1 tablet by mouth every day.
Authorized by: Rituparna Das, M.D.
Start date: 4/15/2021
Action: Patient not taking
Refill: 5 refills by 4/15/2022

Discontinued on: 7/21/2021

Ordered on: 4/15/2021
End date: 7/21/2021
Quantity: 30 tablet

### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

Discontinued by: Susan L Wallace, M.D.
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth every day.
Authorized by: Susan L Wallace, M.D.
Start date: 4/28/2021
Quantity: 30 tablet

Discontinued on: 7/21/2021

Ordered on: 4/28/2021
End date: 7/21/2021
Refill: 3 refills by 4/28/2022

### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

Discontinued by: Susan L Wallace, M.D.
Reason for discontinuation: Reorder
Instructions: Tid prn
Authorized by: Susan L Wallace, M.D.
Start date: 4/28/2021
Quantity: 90 capsule

Discontinued on: 7/21/2021

Ordered on: 4/28/2021
End date: 7/21/2021
Refill: 3 refills by 4/28/2022

### risperiDONE (RISPERDAL) 1 MG Tab

Discontinued by: Susan L Wallace, M.D.
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth at bedtime.
Authorized by: Susan L Wallace, M.D.
Start date: 4/28/2021
Quantity: 30 tablet

Discontinued on: 7/21/2021

Ordered on: 4/28/2021
End date: 7/21/2021
Refill: 3 refills by 4/28/2022

### baclofen (LIORESAL) 10 MG Tab

Discontinued by: Krista Ault, M.D.
Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY
Authorized by: Krista Ault, M.D.
Start date: 6/8/2021
Quantity: 30 tablet

Discontinued on: 7/22/2021

Ordered on: 6/8/2021
End date: 7/22/2021
Refill: 1 refill by 6/8/2022

**Stopped in Visit**

---

None

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U

https://www.telemed2u.com/meet-our-doctors/marchita-masters

I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

# Patient Addendum to Medical Record

Marchita Masters had proven herself to be a pathological liar by making up facts of my life, which I had never told her about. She wrote "Cln informed him that only he is responsible for his bx and he cannot blame others if he becomes suicidal or violent." She defended violent crimes of BLM and Antifa, who rioted, looted, raped, murdered, etc. innocent civilians because they were white. "All white people are racists," she stated, "and they deserved what they got in 2020 and after that, as they should pay reparations for benefiting from slavery of black people, who they brought to this country thousands of years ago." The US was founded in 1776 and canceled slavery in 1865, four years after the Russian Empire, but she didn't know that. I said that last century Jews were deported to the concentration camps, and as their descendant and enslaved for two deportation decades including six months in deportation jail, I don't expect any reparations. She said that Jewish were parasites, and Holocaust was a hoax, and I had to tolerate discrimination regardless of my disabilities. She justified violent criminals and denied my anxiety actions under stress. She made up a story that I called a college lady "bitch" and threatened to cut myself because she discriminated against me. I have no idea where she got that from. Marchita Masters' professional incompetence, bias, anti-Semitism, misconduct, and dishonesty triggered my anxiety, and I still can't get over her ignorance, lies, fraud, and racism.


96150

Yakovlev, Alex
MRN: [redacted] DOB: 12/18/1971, Sex: M

06/18/2021 - Office Visit in Barton Community Health Telehealth (continued)

Current Medications (continued)

## 06/03/2021 - Office Visit in Barton Community Health Telehealth

**BARTON HEALTH FACE SHEET**

| | | | |
|---|---|---|---|
| **Patient Name:** | YAKOVLEV, ALEX | Admit Date/Time: | 6/3/2021 |
| **Private Encounter:** | | Discharge Date/Time: | |
| **MRN:** | [redacted] | Hospital Account #: | |
| | | CSN: | [redacted] |

**ENCOUNTER**

| | | | | | |
|---|---|---|---|---|---|
| Patient Class | | Unit: | | | |
| Hospital Service: | | Room: | | Bed: | |
| Admitting Provider: | | Admit Diagnosis: | | | |
| Attending Provider: | | PCP: | MATTHEW M. MULLEN, F.N.* | | |
| Referring Provider: | Ault, Krista, M.D. | | | | |

**PATIENT**

| | | | | | |
|---|---|---|---|---|---|
| Name: | YAKOVLEV, ALEX | DOB: | 12/18/1971 | Age: | 49 Y |
| Mailing Address: | 750 EMERALD BAY ROAD APT 205<br>SOUTH LAKE TAHOE CA<br>96150 County: EL DORADO | Marital Status | DIVORCED | Sex: | Male |
| | | Home Phone: | 530-539-4895 | | |
| Race: | WHITE Religion: OTHER | Mobile Phone: | 530-539-4895 | | |
| Primary Language: | ENGLISH | Ethnicity: | Not Hispanic, Latino/a, * | | |
| Employer: | Disabled | Interpreter | No | | |
| Employer Address: | | Emplymnt Status: | Disabled [redacted] | | |
| Physical Addr: | " | Occupation: | Disabled | | |

**EMERGENCY CONTACTS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | *NO CONTACT SPECIFIED* | | | Name: | *NO CONTACT SPECIFIED* | | |
| Address: | | | | Address: | | | |
| Home Phone: | | | | Home Phone: | | | |
| Work Phone: | | Mobile Phone: | | Work Phone: | | Mobile Phone: | |
| Primary Phone?: | | | | Primary Phone?: | | | |
| Relation: | | | | Relation: | | | |

**GUARANTOR**

| | | | | | |
|---|---|---|---|---|---|
| Name: | | DOB: | | Sex: | |
| Address: | | Relation: | Self | | |
| | | Home Phone: | | | |
| Employer: | | Other Phone: | | | |
| Employer Addr: | | Emplymnt Status: | | | |
| | | Occupation: | | | |

**IF ACCIDENT RELATED:** **DATE OF INJURY:** **CLAIM ID:**

**COVERAGE**

| | | | |
|---|---|---|---|
| **Primary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |
| **Secondary:** | | FC: | |
| Insurance Addr: | , , | Subscriber Id: | |
| | | Group: | |
| Insurance Phone: | | Subscriber Name: | |
| Relation: | | Subscriber DOB: | |
| Subscriber Emplyr: | | Emplymnt Status: | |

Pt. Name: YAKOVLEV,ALEX (MRN: [redacted]) -- 20230705142620140233

Page 6



96150

Yakovlev, Alex
MRN: [redacted], DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

8613245153

### Visit Information

**Provider Information**

| Encounter Provider | Authorizing Provider | Referring Provider |
|---|---|---|
| Marchita Masters, PsyD | Marchita Masters, PsyD | Krista Ault, M.D. |

**Department**

| Name | Address | Phone | Fax |
|---|---|---|---|
| Barton Community Health Telehealth | 2209 South Ave #A<br>South Lake Tahoe CA 96150-7026 | 530-543-5833 | 530-541-3365 |

**Level of Service**

| Level of Service |
|---|
| PR NO CHARGE |

### Patient as-of Visit

**Allergies** as of 6/3/2021

Allergies last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

**ABILIFY** *[last edited by Halie M. Davis, R.N. on 2/17/2021 1530]*

Reaction type: Intolerance/Side Effect    Noted on: 12/17/2019
Comments: "Cant fall asleep and cant wake up" "bones start twitching"

**METHOCARBAMOL** *[last edited by Kurtis F. Lukina, R.N. on 5/14/2020 2110]*

Reactions: Unspecified    Reaction type: Intolerance/Side Effect
Noted on: 05/14/2020
Comments: anxiety
RxNorm: 6845

### All Notes

**Progress Notes by Valerie Delachaise, N.C.M.A. at 6/3/2021 1600**

Author: Valerie Delachaise, N.C.M.A.    Service: —    Author Type: Medical Assistant
Filed: 6/3/2021 6:37 PM    Encounter Date: 6/3/2021    Status: Signed
Editor: Valerie Delachaise, N.C.M.A. (Medical Assistant)

Verbal consent to telehealth, risks, benefits, and consequences were discussed. Patient retains the right to withdraw at any time. All existing confidentiality protections apply. The patient has access to all transmitted medical information through the appropriate channels. No dissemination of any patient images or information to other entities without further written consent.

Electronically signed by Valerie Delachaise, N.C.M.A. at 6/3/2021 6:37 PM

**Progress Notes by Marchita Masters, PsyD at 6/3/2021 1600**

Author: Marchita Masters, PsyD    Service: Psychology    Author Type: Psychologist
Filed: 6/3/2021 6:37 PM    Encounter Date: 6/3/2021    Status: Signed
Editor: Marchita Masters, PsyD (Psychologist)


**Barton**
Health

96150

Yakovlev, Alex
MRN: ████████, DOB: 12/18/1971, Sex: M

---

**06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)**

---

All Notes (continued)

**Initial Therapy Evaluation**
**Mode/Time of session:** 60 min for chart review, video & phone session, note writing
**Reviewed Informed Consent & Limits of Confidentiality:** Yes
**Emergency Contact:** none
**Diagnosis:** R/O Malingering

**Presenting Problem:**
Pt is a 49 yo "USSR" male with no kids. He reports having depression, anxiety, excess anger, hopelessness, periodic passive SI, panic attacks, paranoia and AH/VH if insomnia the night before. He's been fighting deportation since 1998 when he was divorced after a 3-week marriage. "People constantly try to kill me or drive me to suicide" though he has never attempted suicide. Pt stated he is here to see cln to document his SI/AH/VH so he has paperwork to support his SSI case which will be re-evaluated in one yr. Pt's sx presentation does not appear to be consistent with Bipolar, Schizophrenia or Autism. It does appear to be consistent with Malingering. When asked a specific question like what do the voices say, he gives very broad non-answers like "they mumble and say things." When pressed for specific answers, he cannot provide one. When asked what hallucinations he sees, he changed the subject. Cln asked the question again and he said "they are very scary." In addition, he complained several times about a previous therapist who told him she can see no reason why he cannot get a job. He really dislikes her. Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."

**Behavioral Health History:**
Poor historian; convoluted reporting – R/O Malingering
Dx Bipolar: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2016.
Dx Schizophrenia: He initially wasn't sure who diagnosed him, then said it was Serenity Mental Health in 2017.
Dx Autism: He said "lots of people told me I have autism because I don't understand them sometimes."

**Medications:**
Trials - Hydrocodone
Current - Hydroxyzine, Risperidone

**Social Family History:**
Pt was born in USSR (but not Russian citizen) to parents who were divorcing. He stated mom divorced dad "because she was crazy." He stated "I was raised by my crazy mother and her crazy family." Dad remarried and pt has a half sis 5 yrs younger who lives in Ukraine.

**Family Behavioral Health History:**
Assess next session

**Trauma:**
Assess next session

**Legal Issues:**
The government tried to deport him for years. He now has asylum and a green card after he threated to jump off a bridge.

**Substance Use:**
Quit drinking in 2005 due to "hallucinations and I wanted to kill myself; it was scary."

**Medical Conditions:**
Disk degeneration

 **Barton** Health

96150

Yakovlev, Alex
MRN: ████, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

### All Notes (continued)

**Education:**
A few classes at the university.

**Work:**
SSI since Nov 2020.

**Mental Status Examination:**
SI/SA: Pt reports "people constantly push me to suicide;" however, he denies having ever attempted suicide.
SIB: "I swam in the lake during winter and froze." Cln asked him to clarify, and he stated he was "cold."
HI: none
Appearance: WNL, appears stated age
Mood: anxious
Behavior: tried to direct the session, didn't answer questions directly or sometimes at all.
Speech: hyperverbal
Orientation: x4
Thought Process: tangential
Thought Content: very focused on keeping his SSI and staying in the US.
Perceptions: AH/VH – unclear, convoluted reporting, R/O malingering
Sleep: Sleeps a few hours at a time.
Energy: very low
ADL: good
Insight: unclear
Appetite: WNL
Memory: "random"

**Plan**
Problem: R/O Malingering; obtain records from Serenity Mental Health


Electronically signed by Marchita Masters, PsyD at 6/3/2021  6:37 PM


### Current Medications

#### Medication List

ⓘ **This report is for documentation purposes only. The patient should not follow medication instructions within. For accurate instructions regarding medications, the patient should instead consult their physician or after visit summary.**

#### Active at the End of Visit

Medications last reviewed by Marchita Masters, PsyD on 6/3/2021 1836

##### gabapentin (NEURONTIN) 300 MG Cap

| | |
|---|---|
| Discontinued by: Hayley Anne A. Corona, C.C.M.A. | Discontinued on: 12/23/2021 |
| Instructions: Take 1 Cap by mouth 3 times a day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 12/15/2020 |
| Start date: 12/15/2020 | End date: 12/23/2021 |
| Quantity: 90 Cap | Refill: 11 refills by 12/15/2021 |

##### piroxicam (FELDENE) 10 MG Cap

| | |
|---|---|
| Discontinued by: Bradley W Gray, M.D. | Discontinued on: 10/18/2021 |
| Instructions: Take 1 capsule by mouth 2 Times a Day. | |
| Authorized by: Krista Ault, M.D. | Ordered on: 3/22/2021 |
| Start date: 3/22/2021 | End date: 10/18/2021 |
| Quantity: 60 capsule | Refill: 2 refills by 3/22/2022 |



96150

Yakovlev, Alex
MRN: ████████, DOB: 12/18/1971, Sex: M

## 06/03/2021 - Office Visit in Barton Community Health Telehealth (continued)

### Current Medications (continued)

#### baclofen (LIORESAL) 10 MG Tab

Discontinued by: Rhonda R Fischer, N.C.M.A.
Instructions: TAKE ONE TABLET BY MOUTH TWICE A DAY
Authorized by: Krista Ault, M.D.
Start date: 4/1/2021
Quantity: 30 tablet

Discontinued on: 6/8/2021

Ordered on: 4/1/2021
End date: 6/8/2021
Refill: 1 refill by 4/1/2022

#### SUMAtriptan (IMITREX) 25 MG Tab tablet

Discontinued by: Rituparna Das, M.D.
Instructions: Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.
Authorized by: Rituparna Das, M.D.
Start date: 4/15/2021
Quantity: 15 tablet

Discontinued on: 5/2/2022

Ordered on: 4/15/2021
End date: 5/2/2022
Refill: 3 refills by 4/15/2022

#### propranolol (INDERAL) 10 MG Tab

Discontinued by: Susan L Wallace, M.D.
Instructions: Take 1 tablet by mouth every day.
Authorized by: Rituparna Das, M.D.
Start date: 4/15/2021
Action: Patient not taking
Refill: 5 refills by 4/15/2022

Discontinued on: 7/21/2021

Ordered on: 4/15/2021
End date: 7/21/2021
Quantity: 30 tablet

#### buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR

Discontinued by: Susan L Wallace, M.D.
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth every day.
Authorized by: Susan L Wallace, M.D.
Start date: 4/28/2021
Quantity: 30 tablet

Discontinued on: 7/21/2021

Ordered on: 4/28/2021
End date: 7/21/2021
Refill: 3 refills by 4/28/2022

#### hydrOXYzine pamoate (VISTARIL) 25 MG Cap

Discontinued by: Susan L Wallace, M.D.
Reason for discontinuation: Reorder
Instructions: Tid prn
Authorized by: Susan L Wallace, M.D.
Start date: 4/28/2021
Quantity: 90 capsule

Discontinued on: 7/21/2021

Ordered on: 4/28/2021
End date: 7/21/2021
Refill: 3 refills by 4/28/2022

#### risperiDONE (RISPERDAL) 1 MG Tab

Discontinued by: Susan L Wallace, M.D.
Reason for discontinuation: Reorder
Instructions: Take 1 tablet by mouth at bedtime.
Authorized by: Susan L Wallace, M.D.
Start date: 4/28/2021
Quantity: 30 tablet

Discontinued on: 7/21/2021

Ordered on: 4/28/2021
End date: 7/21/2021
Refill: 3 refills by 4/28/2022

#### acetaminophen (TYLENOL) 325 MG Tab

Instructions: Take 1 tablet by mouth every four hours as needed for up to 30 days.
Authorized by: Krista Ault, M.D.
Start date: 5/4/2021
Action: Patient not taking
Refill: No refills remaining

Ordered on: 5/4/2021
End date: 6/3/2021
Quantity: 20 tablet

### Stopped in Visit

None

# Patient Addendum to Medical Record

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** March 7, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3 & 18, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

123111.

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters was employed by Telemed2U
https://www.telemed2u.com/meet-our-doctors/marchita-masters
I am ethnic Ashkenazi Jewish born in the former USSR. I was hospitalized multiple times in Barton hospital because of anxiety attacks, and on July 13, 2021, I was hospitalized for pneumothorax surgery because my lung collapsed because of an anxiety attack caused by hallucinations of Marchita Masters flying behind my back and threatening me to terminate my disability because I was not supposed to exist in the US. When during her two sessions she called me an illegal immigrant who did not deserve to live in the US and get disability, I disconnected, but she called me back and kept insulting me because she was drunk and mad. She also denied Holocaust and stated that Jews did not deserve any respect and compensations for what they had suffered because she did not believe that they suffered at all. She told me that she would do her best to terminate my disability, which I did not deserve, and she falsely diagnosed me with "malingering" basing her false diagnosis with false facts and arguments, which she just made up by using her ill imagination. Nothing she wrote about me was true, including my marriage, as I got married in 2004: "He's been fighting deportation since 1998 when he was divorced after a 3-week marriage." My deportation also started in 2003 when I was unable to follow a false voluntary departure order after losing Russian citizenship in 2002 because of the Russian Law "About Citizenship".

**Patient Addendum to Medical Record**

Barton
Health

530.543.5900 TEL
bartonhealth.org
medicalrecords@bartonhealth.org

## HEALTH INFORMATION MANAGEMENT

**Date:** May 4, 2023
**Patient:** Alex Yakovlev
**Dates of Service:** June 3, 2021

The following page is the patient's request for a written addendum to the patient's medical record regarding the dates of service identified above pursuant to California Health and Safety Code § 123111. That Code provision provides:

<u>123111.</u>

(a) A patient who inspects his or her patient records pursuant to Section 123110 has the right to provide to the health care provider a written addendum with respect to any item or statement in his or her records that the patient believes to be incomplete or incorrect. The addendum shall be limited to 250 words per alleged incomplete or incorrect item in the patient's record and shall clearly indicate in writing that the patient requests the addendum to be made a part of his or her record.
(b) The health care provider shall attach the addendum to the patient's records and shall include that addendum if the health care provider makes a disclosure of the allegedly incomplete or incorrect portion of the patient's records to any third party.
(c) The receipt of information in a patient's addendum which contains defamatory or otherwise unlawful language, and the inclusion of this information in the patient's records, in accordance with subdivision (b), shall not, in and of itself, subject the health care provider to liability in any civil, criminal, administrative, or other proceeding.
(d) Subdivision (i) of Section 123110 and Section 123120 are applicable with respect to any violation of this section by a health care provider.

Barton Health does not endorse or ratify any contents of the addendum provided by the patient and includes the addendum in accordance with applicable law.

## Patient Addendum to Medical Record

Marchita Masters proved herself to be a pathological liar by making up facts of my life, which I had never told her about. That was why her contract with Barton was canceled after my complaint. She wrote "...he has never attempted suicide." On 6-3-2021, she grossly asked if I was raped and made suicidal attempts, but I wasn't comfortable to share with her details of my personal tragedies because she looked drunk, mad, and biased. "When asked what hallucinations he sees, he changed the subject." I didn't change the subject, I said that I didn't remember my dreams, as hallucinations are daydreaming, but she didn't know that because she got her education in a low quality college and on-line university. Unlike her, I physically went to a reputable college and university for several years to get my MS degree in Engineering. "...a previous therapist who told him she can see no reason why he cannot get a job." My previous therapist had always verbally supported my inability to work due to my disabilities; however, in her records she only wrote that I didn't want to work, not explaining why. "Pt reported that he finally won his SSI case "when I threatened to jump off the bridge."". I won my SSI case remotely in the court by proving the ALJ with evidence of my deportation, depression, disability, and injury history and Marchita Masters made up the bridge story to compromise me to exercise her professional incompetence, bias, anti-Semitism, misconduct, and dishonesty.

DETAIL BILL

Barton Health
1111 Emerald Bay Road
South Lake Tahoe, CA - 96150
Ph:(530)543-5930

**Hospital Account ID:** 23854158
**Guarantor ID:** 1939871

**Guarantor Name/Address:**
Alex Yakovlev
750 Emerald Bay Road Apt
205

SOUTH LAKE TAHOE, CA
96150

**Patient Name:** Yakovlev, Alex
**Account Class:** Inpatient
**Attending Physician:** Kimberly A Evans, M.D.

**Admit Date:** 07/13/21
**Discharge Date:** 07/15/21

**Primary Payor:** Blue Cross Of California - Anthem Medi-Cal Hmo
**Secondary Payor:**

**Hospital Charges**

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0120 | 07/13/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0120 | 07/14/2021 | 013170 | HCHG BMH ROOM/CARE - SEMI-PRIVATE (0120) | | 1 | 6,086.00 |
| 0250 | 07/13/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/13/2021 | 014710 | FENTANYL 0.05 MG/ML SOLN | J3010 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | HYDROMORPHONE 1 MG/ML SOLN | J1170 | 1 | 19.00 |
| 0250 | 07/13/2021 | 014710 | LIDOCAINE-EPINEPHRINE 1 %-1:100000 1 %-1:100000 SOLN 20 ML VIAL | | 1 | 20.70 |
| 0250 | 07/13/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/13/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/14/2021 | 014710 | DEXTROSE 5 % AND 0.45 % NACL WITH KCL 20 MEQ 20-5-0.45 MEQ/L-%-% SOLN | | 1 | 328.10 |
| 0250 | 07/14/2021 | 014710 | DOCUSATE SODIUM 100 MG CAPS | A9270 | 2 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |

| Rev. Code | Service Date | Cost Center Code | Description | CPT/ HCPCS | Qty. | Amount |
|---|---|---|---|---|---|---|
| 0250 | 07/14/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/14/2021 | 014710 | RISPERIDONE 1 MG TABS | A9270 | 1 | 34.15 |
| 0250 | 07/15/2021 | 014710 | BACLOFEN 10 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | BUPROPION SR 100 MG TB12 | A9270 | 1 | 13.35 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | GABAPENTIN 300 MG CAPS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0250 | 07/15/2021 | 014710 | OXYCODONE IMMEDIATE-RELEASE 5 MG TABS | A9270 | 1 | 6.50 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0271 | 07/14/2021 | 014720 | HCHG BMH OXYGEN DELIVERY PER HOUR | | 8 | 400.00 |
| 0301 | 07/13/2021 | 014500 | HCHG COMP METABOLIC PANEL | 80053 | 1 | 452.00 |
| 0301 | 07/13/2021 | 014500 | HCHG TROPONIN,QUANTITIVE | 84484 | 1 | 531.00 |
| 0301 | 07/14/2021 | 014500 | HCHG BASIC METABOLIC PANEL | 80048 | 1 | 437.00 |
| 0305 | 07/13/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0305 | 07/14/2021 | 014500 | HCHG CBC, AUTO W/AUTOMATED DIFF | 85025 | 1 | 388.00 |
| 0306 | 07/13/2021 | 014500 | HCHG SARS-COV-2 COVID-19 NFCT DS 22 TARGET MIC | U0002 | 1 | 88.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/13/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0324 | 07/15/2021 | 014630 | HCHG CHEST XRAY SINGLE VIEW | 71045 | 1 | 842.00 |
| 0352 | 07/14/2021 | 014680 | HCHG CT THORAX DIAG WO CONTRAST | 71250 | 1 | 4,770.00 |
| 0410 | 07/13/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/14/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0410 | 07/15/2021 | 014720 | HCHG EAR/PULSE OXIMETRY-SINGLE DETM | 94760 | 1 | 224.00 |
| 0450 | 07/13/2021 | 014010 | HCHG LEVEL V COMPREHENSIVE | Z7502 | 1 | 5,670.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH NEW DRG | 96375 | 1 | 295.00 |
| 0450 | 07/13/2021 | 014010 | HCHG TX-PRO-DX IV PUSH SNGL/INITIAL | 96374 | 1 | 488.00 |
| **Total hospital charges:** | | | | | | **32,505.40** |

Name: Alex Yakovlev | DOB: 12/18/1971 | MRN: [redacted] | PCP: Krista Ault, M.D.

# Note From Your Admission on 07/13/21

## H&P by Physician Kimberly A Evans at 7/13/2021 8:49 PM

**General Surgery H&P**

Admission date: 7/13/2021
CC: Chest pain, shortness of breath
HPI: 49 y.o. man who developed acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening. THe pain and shortness of breath was severe enough that he could not ride his bike. No history of trauma. No previous known pneumothorax.

Medications:
**Prior to Admission medications**

| Medication | Sig | Start Date | End Date | Taking? | Authorizing Provider |
|---|---|---|---|---|---|
| **baclofen (LIORESAL) 10 MG Tab** | **TAKE ONE TABLET BY MOUTH TWICE A DAY** | **6/8/21** | | | **Krista Ault, M.D.** |
| **buPROPion SR (WELLBUTRIN SR) 100 MG TABLET SR 12 HR** | **Take 1 tablet by mouth every day.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **hydrOXYzine pamoate (VISTARIL) 25 MG Cap** | **Tid prn** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **risperiDONE (RISPERDAL) 1 MG Tab** | **Take 1 tablet by mouth at bedtime.** | **4/28/21** | | | **Susan L Wallace, M.D.** |
| **SUMAtriptan (IMITREX) 25 MG Tab tablet** | **Take 1 tablet by mouth one time as needed for Migraine for up to 1 dose.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **propranolol (INDERAL) 10 MG Tab** | **Take 1 tablet by mouth every day.** | **4/15/21** | | | **Rituparna Das, M.D.** |
| **piroxicam (FELDENE) 10 MG Cap** | **Take 1 capsule by mouth 2 Times a Day.** | **3/22/21** | | | **Krista Ault, M.D.** |
| **gabapentin (NEURONTIN) 300 MG Cap** | **Take 1 Cap by mouth 3 times a day.** | **12/15/20** | | | **Krista Ault, M.D.** |

Medical hx:
**Past Medical History:**

| Diagnosis | Date |
|---|---|
| • Allergy | |
| • Anxiety | |
| • Arthritis | |
| • Asthma | |
| • Bipolar 1 disorder (HCC) | |
| • Bronchitis | 1980 |
| • DDD (degenerative disc disease), lumbar | 1/8/2020 |
| • Depression | |
| • Head ache | |
| • Migraine | |

- Osteoarthritis of spine with radiculopathy, lumbar region 12/15/2020
- Pain
  *chronic back and knee pain.*
- Pneumonia 1980
- Schizophrenia (HCC)

Surgical hx:
**Past Surgical History:**

| Procedure | Laterality | Date |
|---|---|---|
| • LUMBAR INTERLAMINAR EPIDURAL STEROID INJECTION *Procedure: LUMBAR EPIDURAL STEROID INJECTION BILATERAL L5-S1 INTERLAMINAR UNDER FLUOROSCOPY; Surgeon: Gregory P Burkard, D.O.; Location: SURGERY BARTON; Service: Orthopedics* | Bilateral | 3/5/2021 |
| • MENISCUS REPAIR | Right | 2002 |
| • RHINOPLASTY | | |

Allergies:
**Allergies**

| Allergen | Reactions |
|---|---|
| • Abilify *"Cant fall asleep and cant wake up" "bones start twitching"* | |
| • Methocarbamol *anxiety* | Unspecified |

Social Hx:
**Social History**

Tobacco Use
- Smoking status: Never Smoker
- Smokeless tobacco: Never Used

Vaping Use
- Vaping Use: Never used

Substance Use Topics
- Alcohol use: Not Currently
- Drug use: Not Currently

Family History: noncontributory

ROS: As per HPI

PHYSICAL EXAM:
**Vitals:**

| | 07/13/21 1821 | 07/13/21 1901 | 07/13/21 1920 | 07/13/21 2026 |
|---|---|---|---|---|
| BP: | 138/74 | 109/53 | | 115/70 |
| Pulse: | 82 | 85 | 80 | 70 |
| Resp: | 18 | (!) 33 | 19 | 12 |
| Temp: | 37.1 °C (98.8 °F) | | | |
| TempSrc: | Temporal | | | |
| SpO2: | 91% | 91% | 90% | 96% |
| Weight: | 80 kg (176 lb 5.9 oz) | | | |

Gen: awake, alert, able to speak in full sentences
Eyes: sclerae anicteric, conjunctivae moist
Neck: no cervical lymphadenopathy, trachea midline; full range of motion
CHEST/BREAST: equal rise on inspiration/expiration, no increased work of breathing; breast exam deferred
CV: RRR w/o murmur
RESPIRATORY: Decreased breath sounds on right

ABD: Soft, nontender ; no hernias; no scars
GU: Deferred
BACK/EXTREMITIES: warm, no edema
SKIN: no rashes or lesions noted
NEURO: CN 2-12 grossly intact
PHYCHIATRIC: odd affect

DIAGNOSTIC
**LABS:**
**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| SODIUM | 137 |
| POTASSIUM | 4.3 |
| CHLORIDE | 105 |
| CO2 | 25 |
| GLUCOSE | **103*** |
| BUN | **28*** |
| CREATININE | **1.4*** |
| CALCIUM | 9.3 |

**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| WBC | **12.4*** |
| RBC | 4.91 |
| HEMOGLOBIN | 15.8 |
| HEMATOCRIT | 46.4 |
| MCV | **94.5*** |
| MCH | 32.2 |
| MCHC | 34.1 |
| RDW | 13.2 |
| PLATELETCT | 249 |
| MPV | **10.7*** |

No results found for: PROTHROMBTM, INR
**Recent Labs**

| | 07/13/21 1950 |
|---|---|
| ASTSGOT | 40 |
| ALTSGPT | 29 |
| TBILIRUBIN | 0.3 |
| ALKPHOSPHAT | 68 |

**IMAGING**: I have personally reviewed the following images
CXR: Right- sided pneumothorax

ADMITTING DIAGNOSIS/IMPRESSION: Spontaneous pneumothorax

**Patient Active Problem List**

| Diagnosis | Date Noted |
|---|---|
| • Spontaneous pneumothorax | 07/13/2021 |
| • Social discord | 06/23/2021 |
| • Malingering | 06/03/2021 |
| • PTSD (post-traumatic stress disorder) | 04/28/2021 |
| • Autism | 02/01/2021 |

| | |
|---|---|
| • Psychophysiological insomnia | 12/15/2020 |
| • Chronic pain of right ankle | 12/15/2020 |
| • Osteoarthritis of spine with radiculopathy, lumbar region | 12/15/2020 |
| • Toenail deformity | 10/30/2020 |
| • Chronic intractable headache | 02/19/2020 |
| • Generalized anxiety disorder | 01/29/2020 |
| • DDD (degenerative disc disease), lumbar | 01/08/2020 |
| • Chronic low back pain | 12/19/2019 |
| • Chronic pain of both knees | 12/19/2019 |
| • Mood disorder (HCC) | 12/18/2019 |

PLAN OF CARE/PROCEDURE/SURGERY:
Right chest pigtail placement
Admit to hospital
CT chest to evaluate for bleb

Informed consent: We discussed the nature of the planned procedure, its benefits and alternatives. I explained the relevant risks including but not limited to risks of anesthesia, medications, blood loss, infection, injury to intrathoracic organs, need for further operations or procedures. Questions were answered and instructions provided. The patient elects to proceed.

Kimberly Evans, MD

MyChart® licensed from Epic Systems Corporation © 1999 - 2020

# FW-001 Request to Waive Court Fees

**CONFIDENTIAL**

*Clerk stamps date here when form is filed.*

*Fill in court name and street address:*

**Superior Court of California, County of**
El Dorado

*Fill in case number and name:*

**Case Number:**

**Case Name:**

If you are getting public benefits, are a low-income person, or do not have enough income to pay for your household's basic needs and your court fees, you may use this form to ask the court to waive your court fees. The court may order you to answer questions about your finances. If the court waives the fees, you may still have to pay later if:

- You cannot give the court proof of your eligibility,
- Your financial situation improves during this case, or
- You settle your civil case for **$10,000** or more. The trial court that waives your fees will have a lien on any such settlement in the amount of the waived fees and costs. The court may also charge you any collection costs.

(1) **Your Information** *(person asking the court to waive the fees):*
Name: Aleksandr Yakovlev
Street or mailing address: 750 Emerald Bay Rd #205
City: S Lake Tahoe State: CA Zip: 96150
Phone: 530-539-4895

(2) **Your Job,** if you have one *(job title):* **disabled**
Name of employer:
Employer's address:

(3) **Your Lawyer,** if you have one *(name, firm or affiliation, address, phone number, and State Bar number):*

a. The lawyer has agreed to advance all or a portion of your fees or costs *(check one):* Yes ☐ No ☐
b. *(If yes, your lawyer must sign here)* Lawyer's signature:
*If your lawyer is not providing legal-aid type services based on your low income, you may have to go to a hearing to explain why you are asking the court to waive the fees.*

(4) **What court's fees or costs are you asking to be waived?**
☒ Superior Court (See *Information Sheet on Waiver of Superior Court Fees and Costs* (form FW-001-INFO).)
☐ Supreme Court, Court of Appeal, or Appellate Division of Superior Court (See *Information Sheet on Waiver of Appellate Court Fees* (form APP-015/FW-015-INFO).)

(5) **Why are you asking the court to waive your court fees?**
a. ☒ I receive *(check all that apply; see form FW-001-INFO for definitions):*
☒ Food Stamps ☐ Supp. Sec. Inc. ☐ SSP ☒ Medi-Cal ☐ County Relief/Gen. Assist. ☐ IHSS
☐ CalWORKS or Tribal TANF ☐ CAPI ☐ WIC ☐ Unemployment
b. ☐ My gross monthly household income (before deductions for taxes) is less than the amount listed below. *(If you check 5b, you must fill out 7, 8, and 9 on page 2 of this form.)*

| Family Size | Family Income | Family Size | Family Income | Family Size | Family Income | *If more than 6 people at home, add $856.67 for each extra person.* |
|---|---|---|---|---|---|---|
| 1 | $2,430.00 | 3 | $4,143.34 | 5 | $5,856.67 | |
| 2 | $3,286.67 | 4 | $5,000.00 | 6 | $6,713.34 | |

c. ☐ I do not have enough income to pay for my household's basic needs *and* the court fees. I ask the court to: *(check one and you **must** fill out page 2):*
☒ waive all court fees and costs ☐ waive some of the court fees ☐ let me make payments over time

(6) ☒ Check here if you asked the court to waive your court fees for this case in the last six months. *(If your previous request is reasonably available, please attach it to this form and check here):* ☐

**I declare under penalty of perjury under the laws of the State of California that the information I have provided on this form and all attachments is true and correct.**

Date: 06/11/2024

Alex Yakovlev
*Print your name here*

Alex Yakovlev
*Sign here*

Judicial Council of California, www.courts.ca.gov
Rev. April 1, 2023, Mandatory Form
Government Code, § 68633
Cal. Rules of Court, rules 3.51, 8.26, and 8.818

**Request to Waive Court Fees**

**FW-001,** Page 1 of 2

Case Number:

Your name: Aleksandr Yakovlev

*If you checked 5a on page 1, do not fill out below. If you checked 5b, fill out questions 7, 8, and 9 only. If you checked 5c, you **must** fill out this entire page. If you need more space, attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.*

**7** ☐ Check here if your income changes a lot from month to month. If it does, complete the form based on your average income for the past 12 months.

**8 Your Gross Monthly Income**

a. List the source and amount of ***any*** income you get each month, including: wages or other income from work before deductions, spousal/child support, retirement, social security, disability, unemployment, military basic allowance for quarters (BAQ), veterans payments, dividends, interest, trust income, annuities, net business or rental income, reimbursement for job-related expenses, gambling or lottery winnings, etc.

(1) ______ $______
(2) ______ $______
(3) ______ $______
(4) ______ $______

b. **Your total monthly income:** $______

**9 Household Income**

a. List the income of all other persons living in your home who depend in whole or in part on you for support, or on whom you depend in whole or in part for support.

| Name | Age | Relationship | Gross Monthly Income |
|---|---|---|---|
| (1) | | | $ |
| (2) | | | $ |
| (3) | | | $ |
| (4) | | | $ |

b. **Total monthly income of persons above:** $______

**Total monthly income *and* household income** *(8b plus 9b):* $______

To list any other facts you want the court to know, such as unusual medical expenses, etc., attach form MC-025 or attach a sheet of paper and write Financial Information and your name and case number at the top.

*Check here if you attach another page.* ☐

***Important!* If your financial situation or ability to pay court fees improves, you must notify the court within five days on form FW-010.**

**10 Your Money and Property**

a. Cash $______

b. All financial accounts *(List bank name and amount):*

(1) ______ $______
(2) ______ $______
(3) ______ $______

c. Cars, boats, and other vehicles

| Make / Year | Fair Market Value | How Much You Still Owe |
|---|---|---|
| (1) | $ | $ |
| (2) | $ | $ |
| (3) | $ | $ |

d. Real estate

| Address | Fair Market Value | How Much You Still Owe |
|---|---|---|
| (1) | $ | $ |
| (2) | $ | $ |

e. Other personal property (jewelry, furniture, furs, stocks, bonds, etc.):

| Describe | Fair Market Value | How Much You Still Owe |
|---|---|---|
| (1) | $ | $ |
| (2) | $ | $ |

**11 Your Monthly Deductions and Expenses**

a. List any payroll deductions and the monthly amount below:

(1) ______ $______
(2) ______ $______
(3) ______ $______
(4) ______ $______

b. Rent or house payment & maintenance $______
c. Food and household supplies $______
d. Utilities and telephone $______
e. Clothing $______
f. Laundry and cleaning $______
g. Medical and dental expenses $______
h. Insurance (life, health, accident, etc.) $______
i. School, child care $______
j. Child, spousal support (another marriage) $______
k. Transportation, gas, auto repair and insurance $______
l. Installment payments *(list each below):*

Paid to:
(1) ______ $______
(2) ______ $______
(3) ______ $______

m. Wages/earnings withheld by court order $______

n. Any other monthly expenses *(list each below).*

Paid to: How Much?
(1) ______ $______
(2) ______ $______
(3) ______ $______

**Total monthly expenses** *(add 11a – 11n above):* $______



**SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF EL DORADO**

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar Number, and Address): Alex Yakovlev<br>750 Emerald Bay Rd #205<br>S Lake Tahoe, CA 96150<br>TELEPHONE NO.: 530-539-4895<br>FAX NO.:<br>EMAIL ADDRESS: aleksummerfield@gmail.com | FOR COURT USE ONLY |
|---|---|
| **SUPERIOR COURT OF CALIFORNIA, COUNTY OF EL DORADO**<br>☐ 3321 Cameron Park Drive, Cameron Park, CA 95682<br>☒ 1354 Johnson Blvd. South Lake Tahoe, CA 96150 | |
| PETITIONER: Alex Yakovlev<br>RESPONDENT: Marchita Masters | |
| **REQUEST FOR TELEPHONIC APPEARANCE** | CASE NUMBER: |
| TYPE OF HEARING: DATE: _____ | TIME: _____ DEPT: _____ |

1. I am the ☒ petitioner ☐ petitioner's counsel ☐ respondent ☐ respondent's counsel ☐ Other: ____________

2. I request the court to allow me to appear from the following telephone number: (530 ) 539-4895

3. I request to appear telephonically for the following reason: I'm very disabled and I'm unable to come to the hearing in person because of the recent accident with concussion.

4. I have filed this request at least twelve (12) court days prior to the hearing and will serve all parties/attorneys with this form within one (1) court day after filing the form.

5. I understand that the court, in its discretion, may decide to terminate the telephone appearance if it determines during the hearing that I am not available at the calendar call or delay due to disruption, noise, misconduct, a communication problem, a technical problem, or other issue.

6. I understand the court may decide at any time to require a personal appearance and continue the hearing.

7. I assume the risks of cost, time, delay, repeated telephone calls, technical failure, a wrong number, and/or other issues that may arise out of this telephone appearance.

8. I understand that except as provided in California Rules of Court, rule 1.150, court proceedings shall not be photographed, recorded, or broadcast.

I have read the advisements of this form and Local Rules 7.02.00, and I understand that the terms apply to me.

I declare under the penalty of perjury under the laws of the State of California that the foregoing is true and correct.

DATE: 06/11/2024

Alex Yakovlev
PRINTED NAME

Alex Yakovlev
SIGNATURE

**FOR COURT USE ONLY**

By Judicial Officer: The request is ☐ GRANTED ☐ DENIED

Date: __________ ____________________ Judicial Officer

# EXHIBIT J

MARCHITA MASTERS, PSY.D.
12396 World Trade Drive, # 109
San Diego, California 92128
Phone (858) 758-1584

Defendant, In Propria Persona

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF PLACER**

| | |
|---|---|
| ALEX YAKOVLEV,<br><br>Plaintiff,<br><br>v.<br><br>MARCHITA MASTERS,<br><br>Defendant. | Case No. R-SC-0027727<br><br>**DECLARATION OF JOSEPH C. GIACONI, M.D.**<br>**Dept. 6**<br><br>Action Filed: June 17, 2024<br><br>Trial Date: September 9, 2024<br>Trial Time: 8:30 a.m. |

**DECLARATION OF JOSEPH C. GIACONI, M.D.**

I, JOSEPH C. GIACONI, M.D., hereby declare and state as follows:

1. I am a physician, licensed to practice in the State of California, board certified in radiology, and currently serve as an Interventional Musculoskeletal Radiologist & Musculoskeletal Radiology Fellowship Director with Cedars Sinai Imaging Medical Group.

2. I graduated from Yale University with a B.A. in Biology in 1997. In 2003, I earned my Medical Degree from the University of Southern California. In 2004, I completed a transitional internship with the University of Hawaii. I completed my residency in radiology with the University of Southern California in 2008. In 2009, I completed a fellowship in MSK radiology at the University of California, San Francisco.

3. Over the course of my career, I have held professional positions, including professorships, been a member of professional organizations, given relevant lectures related to my practice area and attended continuing educational courses. A more complete listing of my professional background, training, qualifications, and experience can be found in my curriculum vitae, a true and correct copy of which is attached as **Exhibit A**.

4. I have been asked to determine whether Marchita Masters, Psy.D.'s ("Dr. Masters") involvement in the psychological care and treatment of Alex Yakovlev ("Mr. Yakovlev") was the cause of his claimed injury, a pneumothorax, which occurred on or around July 13, 2021.

5. Based on my education, training, professional experience, and my current practice, I am qualified to provide an opinion regarding causation, specifically as it pertains Mr. Yakovlev's claim that Dr. Masters' care and treatment caused him injury.

6. As part of my assessment of this case, I have carefully reviewed Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's CV; Dr. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases.

///

**PERTINENT FACTS**

7.    Based on my review of the above identified documents involved in this case, I understand the pertinent medical chronology to be the following:

    a.    Dr. Masters is a licensed Clinical Psychologist.

    b.    On June 3, 2021, and June 18, 2021, Dr. Masters convened psychological sessions with Mr. Yakovlev for the purpose of conducting an evaluation.

    c.    Dr.. Masters took detailed notes of her conversations with Mr. Yakovlev. Based on Dr. Masters' sessions with Mr. Yakovlev, she suspected Mr. Yakovlev was "malingering."

    d.    Mr. Yakovlev has a history, dating back to at least 1997, of filing questionable court cases against persons and entities.

    e.    On or around July 13, 2021, Dr. Kimberly A. Evans ("Dr. Evans") wrote in Barton Health records that Mr. Yakovlev developed an "acute onset of right-sided chest pain and shortness of breath while cycling earlier this evening." Dr. Evans noted no history of trauma. Notably, among Mr. Yakovlev's relevant past medical conditions are asthma, bronchitis, and pneumonia.

    f.    The July 13, 2021, record indicates Mr. Yakovlev was diagnosed with a *spontaneous* pneumothorax.

**EXPERT OPINIONS**

8.    Based on the foregoing, as detailed in paragraph 7 above, as well as m review of Plaintiff Alex Yakovlev's June 17, 2024, Complaint and medical records filed with the Superior Court of California, County of Placer; Mr. Yakovlev's June 12, 2024, Complaint and medical records filed with the Superior Court of California, County of El Dorado; Dr. Master's C.V.; Dr.. Master's June 18, 2021, notes; Mr. Yakovlev's June 11, 2024, email to Dr. Masters; and a listing of Mr. Yakovlev's previously filed cases; and my background; training; and experience; it is my opinion, to a reasonable degree of medical certainty, that the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax.

I declare under penalty of perjury under the laws of the State of California that the

foregoing is true and correct.

Executed on this 28th day of August, 2024, at San Diego, California.

JOSEPH C. GIACONI, M.D.

# EXHIBIT A

Prepared: 5/1/2024

**JOSEPH C. GIACONI**

**CURRICULUM VITAE**

**Name:** **Joseph Christian Giaconi**

Current Position: Interventional Musculoskeletal Radiologist &
Musculoskeletal Radiology Fellowship Director
Cedars Sinai Imaging Medical Group
Cedars Sinai Medical Center

Address: S. Mark Taper Foundation Imaging Center
Cedars Sinai Medical Center
8700 Beverly Blvd
Suite M-335
Los Angeles, CA 90048
Phone: (310) 871-4718
Email: joseph.giaconi@cshs.org

**EDUCATION:**

| | | | |
|---|---|---|---|
| 1993-97 | Yale University, New Haven, CT | B.A. | Biology |
| 1999-2003 | University of Southern California, Los Angeles, CA | M.D. | |
| 2003-04 | University of Hawaii, Honolulu, HI | Intern | Transitional |
| 2004-08 | University of Southern California, Los Angeles, CA | Resident | Radiology |
| 2008-09 | University of California San Francisco, CA | Fellow | MSK Radiology |

**LICENSES, CERTIFICATION:**

| | |
|---|---|
| 2004 | Medical Licensure, California |
| 2005 | Controlled Substance Registration Certificate, U.S. Dept of Justice |
| 2005 | X-Ray Supervisor and Operator, California Dept of Health Services |
| 2005 | Advanced Cardiac Life Support, American Heart Association |
| 2008 | Board Certification, American Board of Radiology |
| 2009 | International Society of Clinical Densitometry |
| 2010 | Basic Life Support |

**PRINCIPAL POSITIONS HELD:**

2009-2010 Assistant Professor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

2008-2009 Clinical Instructor
Department of Radiology and Biomedical Engineering
University of California San Francisco School of Medicine

**OTHER POSITIONS HELD:**

2013-2015 Adjunct Assistant Professor of Radiology, USC Keck School of Medicine
2020-2021 Board Member, Cedars Sinai Imaging Medical Group

**HONORS AND AWARDS:**
1993 Founder's award and Cum Laude, Chadwick School
1997 Class President, USC Keck School of Medicine
2001 Dean's Scholar, USC Keck School of Medicine
2002 Alpha Omega Alpha, National Medical School Honors Society
2010 Thanks Star Award, UCSF Medical Center
2011 Standing Ovation, Cedars Sinai Medical Center
2012 Golden Apple Teaching Award, Cedar Sinai Diagnostic Radiology Residency
2020 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence
2021 RSNA Certificate of Merit for Educational Exhibit
2021 Cedars Sinai Taper Foundation Imaging Center Customer Service Excellence

## PROFESSIONAL ACTIVITIES

**CLINICAL**

**Attending Radiologist, Musculoskeletal Radiology Service, Cedars Sinai Imaging:** I interpret musculoskeletal radiographs, CT's, MRI's, and Ultrasounds. I also perform musculoskeletal biopsies, radiofrequency ablations, and diagnostic and therapeutic joint and soft tissue aspirations and injections. I teach residents and fellows how to do the above.

**Sarcoma Tumor Board:** Provide radiology interpretations for the tumor board meetings

**Orthopedic Surgery and Rheumatology Interdisciplinary Conferences:** Review pertinent images for these clinical services and emphasize teaching points for trainees.

**Attending Radiologist, Emergency Radiology Service, Cedars Sinai Imaging:** Interpret radiographs, CTs, MRIs, and Ultrasounds for the emergency department, including all body systems and Nuclear Medicine.

**PROFESSIONAL ORGANIZATIONS**

2005-2008 Los Angeles Radiological Society
2008 American College of Radiology
2009 Society of Skeletal Radiology

2013-2014 Trendsetters, Cedars Sinai Medical Center

**SERVICE TO PROFESSIONAL PUBLICATIONS**
Reviewer for *Skeletal Radiology*

**SERVICE TO HOSPITAL COMMITTEES**

Health Information Committee, Cedars Sinai 2015-2020
Continuing Medical Education Committee, Cedars Sinai 2015-2020

**INVITED PRESENTATIONS**
"Percutaneous Tenotomy and Platelet Rich Plasma Therapy, Calcium Sulfate Injection for Painful Subchondral Cyst in the Hip, and Biocue Therapy." Los Angeles Radiological Society Midwinter Conference, Pasadena, February 5, 2023.

"Dose Reduction During CT Guided Adult Musculoskeletal (MSK) Procedures." Cedars Sinai Medical Staff Leadership Development Program, April 10, 2014. Rawson C, Zhou Y, Thompson R, **Giaconi J.** Dept of Imaging, Cedars Sinai Medical Center.
"Ultrasound guided platelet rich plasma musculoskeletal therapeutic injections," Los Angeles Radiological Society (LARS), Pasadena Convention Center, CA, February 23, 2014
"Imaging General and Imaging of Spine," American Academy of Orthopaedic Surgeons Maintenance of Certification Preparation and Review, Loews Beach Hotel, Santa Monica, CA, December 6, 2013.
"Physical Injuries Increase During Summertime" KABC-TV, Los Angeles, Eyewitness News, June 30, 2011
Meeting of Radiology and Nuclear Medicine of China, Jun 19-21, 2010 [invited but did not attend]
EPS Xian International Forum on Orthopedics, June 17-19, 2011 [invited but did not attend]
EPS Global International Forum on Neuroscience**,** July 9-11, 2011 [invited but did not attend]

**UCSF CME LECTURES GIVEN**
Radiology Highlights, Oct 19-23, 2009. "*ACL Repair: What the Radiologist Needs to Know*"
Muscoloskeletal MRI: Hot Topics in the Desert, Feb 3-5, 2010. "*MRI of the Cruciate Ligaments, Including ACL Reconstruction*" & "*MSK Case Presentations: Lower Extremity*"
Radiology Resident Review, Feb 28-March 5, 2010. "*Knee and Shoulder MRI*"
Neuroradiology and Musculoskeletal Imaging in Monterey, May 24-28. "*MRI of the Postoperative Meniscus*," "*MR Arthrography*," & "*MSK Lower Extremity Case Presentations*"

**CEDARS SINAI CME LECTURES GIVEN**
3rd Annual Orthopedic Trauma Course: Best Clinical Science and Practice, Sept 17, 2011. "How I Clear the Cervical Spine"
Musculoskeletal Imaging Conference, October 2011. "Morbidity of Direct Magnetic Resonance Arthrography"
Musculoskeletal Imaging Conference, July 2011. "Meniscal Transplant"

Musculoskeletal Imaging Conference, January 2011. “ACL Graft Reconstruction”
Musculoskeletal Imaging Conference, April 2012, “Platelet Rich Plasma”
Musculoskeletal Imaging Conference, July 2012, “Adhesive Capsulitis of the Shoulder”
Rheumatology Imaging Conference, May 2012, “Frozen Shoulder”
5th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 5 2012. “Advanced Imaging Studies.”
Rheumatology Imaging Conference, August 2012, “Platelet Rich Plasma Therapy”
4th Annual Orthopedic Trauma Course: Best Clinical Science and Practice, Sept 2012. “Bisphosphonate Therapy Imaging,” “Chronic Osteomyelitis of the Tibia,” & “Displaced Diabetic Ankle Fractures.”
Rheumatology Imaging Conference, November 2012, “Imaging of Pseudogout.”
Musculoskeletal Imaging Conference, December 2012, “Patellar Tracking Disorder.”
Rheumatology Imaging Conference, February 2013, “Imaging of Gout.”
Rheumatology Imaging Conference, May 2013, “Tenosynovitis.”
6th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 4 2013. “Advanced Imaging Studies.”
Rheumatology Imaging Conference, August 2013, “Peripheral Manifestations of Rheumatoid Arthritis.”
Musculoskeletal Imaging Conference, August 2013, “Rotator Cuff Anatomy.”
Rheumatology Imaging Conference, December 2013, “Inflammatory Bowel Disease Arthropathy.”
Musculoskeletal Imaging Conference, January 2014, “Primary Bone Edema Syndrome.”
Rheumatology Imaging Conference, February 2014, “Radiographic Appearance of Psoriatic Arthritis.”
7th Annual Conference on Office Orthopaedics: *The Essentials of Non-Operative Musculoskeletal Care*, May 10, 2014. “Advanced Imaging Studies.”
Musculoskeletal Imaging Conference, May 2014, “Neuropathic Arthropathy of the Foot and Ankle.”
Rheumatology Imaging Conference, June 2014, “Neuropathic Arthropathy of the Foot and Ankle.”
Rheumatology Imaging Conference, September 2014, “Psoriatic Dactylitis.”
6th Annual Los Angeles Orthopedic Trauma Symposium, September 20, 2014, “Shoulder MRI Update: Normal Anatomy and Common Traumatic Conditions,” “MRI Elbow: Normal Anatomy and Common Elbow Injuries,” & “MRI Hip: Normal Anatomy and Common Traumatic Conditions.”
Musculoskeletal Imaging Conference, October 2014, “Trigger Finger.”
Rheumatology Imaging Conference, November 2014, “Trigger Finger.”
Musculoskeletal Imaging Conference, January 2015, “Shoulder Labrum Variants and Tears.”
Rheumatology Imaging Conference, April 2015, “Diagnosis of Sacroiliitis.”
Musculoskeletal Imaging Conference, July 2015, “Sports Hernia.”
Musculoskeletal Imaging Conference, October 2015, “Superior Labrum Anterior Posterior Lesions.”
Rheumatology Imaging Conference, November 2015, “Milwaukee Shoulder Syndrome.”
Rheumatology Imaging Conference, February 2016, “Acute Transient Synovitis of the Hip.”
Rheumatology Imaging Conference, May 2016, “Whole Body MRI.”
Musculoskeletal Imaging Conference, July 2017, “Meniscus Tears.”

**CME COURSES ATTENDED**

Musculoskeletal MRI, Clyde Helms, M.D., November 2009
Abdominal and Thoracic Imaging, UCSF CME, November 2009
Internal Derangement of Joints, Don Resnick, M.D., February 2010
International Society of Magnetic Resonance in Medicine, April 2011
International Skeletal Society, September 2011
Radiological Society of North America, November 2013
Los Angeles Radiological Society, February 2014
American Roentgen Ray Society, May 2014
Cedars Sinai Medical Staff Leadership Development Program, Sep 2013-May 2014.
International Skeletal Society, September 2015
Stoller's Magnetic Resonance Imaging in Orthopaedics and Sports Medicine, September 2016

## TEACHING AND MENTORING

FELLOWSHIP DIRECTOR

Musculoskeletal Radiology Fellowship, Cedars Sinai Medical Center
April 2012- present

FORMAL SCHEDULED CLASSES FOR UCSF STUDENTS:

| Qtr | Academic Yr | Course No. & Title | Teaching Contribution | Units | Class Size |
|---|---|---|---|---|---|
| F | 2008-09<br>2009-10 | Prologue, IDS 101<br>"Radiologic anatomy of the shoulder and knee" | Lecturer; 1 lecture | 6 | 150 |
| F,W,S | 2008-09<br>2009-10 | Diagnostic Radiology, 140.03<br>"Radiology of upper extremity trauma" | Lecturer, 1 lecture | 6 | 20 |

POSTGRADUATE AND OTHER COURSES

2008-2010 UCSF Radiology Resident Lecture Series
2010-2011 Cedars Sinai Radiology Resident Lecture Series

PREDOCTORAL STUDENTS SUPERVISED OR MENTORED:

William Tan, B.S. UCLA

POSTDOCTORAL FELLOWS DIRECTLY SUPERVISED OR MENTORED

Zachary Fisher, MD UCSF

| | |
|---|---|
| Richard Hong, MD | UCSF |
| Ravi Singh, MD | UCSF |
| Michael Kobayashi, MD | Cedars Sinai |
| Haroutounin Abrahamian, MD | Cedars Sinai |
| Greg Peters, MD | Cedars Sinai |
| Shane Smith, MD | Cedars Sinai |
| Nicholas Milanovich, MD | Cedars Sinai |
| Tina Basak, MD | Cedars Sinai |
| Richard Burke, MD | Cedars Sinai |
| Lily Yang, MD | Cedars Sinai |
| Yuxuan Lin, MD | Cedars Sinai |
| Leah Waldman, MD | Cedars Sinai |

## RESEARCH ACTIVITIES

"Evaluation of function of platelet rich plasma in knee osteoarthritis." Bert Mandelbaum MD, Dmitry Sheyn PhD, Wafa Tawackoli PhD, Debiao Li PhD, Clive Svendsen PhD, John Crues MD, **Joseph Giaconi MD**, & Juliane Glaeser. Precision Health Project, Board of Governors Regenerative Medicine Institute, Cedars Sinai 2021.

"Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells." Zulma Gazit, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Skeletal Program,Board of Governors Regenerative Medicine Institute, Department of Surgery, CedarsSinai Medical Center, 2016.

"MR Imaging of reconstructed hand joints." David Kulber, Dan Gazit, Gadi Pelled, Dimitry Sheyn, Wafa Tawackoli, & **Joseph Giaconi**. Biomedical Imaging Research Institute, Cedars Sinai Medical Center, 2016.

Sub-investigator for Prospective Validation of a Microarray-Based Docetaxel Response Signature in Metastatic, Hormone-Refractory Prostate Cancer, UCSF, 2010.

**Active grants:**
California Institute for Regenerative Medicine (CIRM) TR4-06713 (PI: Gazit)
"Gene Targeting to Endogenous Stem Cells for Segmental Bone Fracture Healing"
12/1/13 – 11/30/16
The objective of the project is to develop a new therapeutic modality for segmental fracture repair consisting of ultrasound-mediated gene targeting to endogenous MSCs.
Amount: $5,185,487
Role: Co-investigator.

NIH/NIAMS R01AR066517-01 (MPI: Li, Gazit).
"Diagnosis of Discogenic Low Back Pain Using pH Level-Dependent MRI"
9/1/14- 8/31/18.

Purpose: Develop and establish an MRI method to diagnose the origin of discogenic low back pain.
Amount: $2,429,952
Role: Co-investigator.

**Pending grants:**
NIH/NIAMS 1R01AR069091-01 (PI: Gazit Z)
″Regenerating the intervertebral disc with induced pluripotent stem cell-derived notochordal cells″
9/1/2016 – 8/31/2020
The goal of the project is generate a new therapeutic agent, based on induced pluripotent stem cells for rejuvenation of degenerate intervertebral discs, which to date has no successful long-term clinical solution.
Role: Co-investigator.

NIH/NIAMS 1R01AR071116-01 (MPI: Gazit, Ferrara)
″Ultrasound-mediated Nucleic Acid Delivery for Bone and Ligament Injury Repair″

**PEER REVIEWED MANUSCRIPTS:**

Waldman LE, Michalski MP, **Giaconi JC**, Pfeffer GB, Learch TJ. "Charcot-Marie-Tooth Disease of the Foot and Ankle: Imaging Features and Pathophysiology." *Radiographics*. 2023 Apr;43(4):e220114.

**Giaconi JC**, Waldman L, Robinson J, Milanovic N, Weisman M, Learch T. "Prevalence of Sacroiliitis Among Patients Referred for Hip MR Arthrography." *Skeletal Radiology*. 2021 Aug.

Mills ES, Debbi EM, Brien EW, **Giaconi JC**, Moon CN. "Squamous Cell Carcinoma Arising from a Morel-Lavallée Lesion: A Case Report." *Journal of Bone and Joint Surgery Case Connector*. 2019 Dec;9(4):e0441.

Sheyn D, Ben-David S, Tawackoli W, Zhou Z, Salehi K, Bez M, De Mel S, Chan V, Roth J, Avalos P, **Giaconi JC**, Yameen H, Hazanov L, Seliktar D, Li D, Gazit D, Gazit Z. "Human iPSCs Can Be differentiated into Notochordal Nells that Reduce Intervertebral Disc Degeneration in a Porcine Model." *Theranostics.* 2019 Oct 12;9(25):7506-7524.

Bez M, Zhou Z, Sheyn D, Tawackoli W, **Giaconi JC**, Shapiro G, Ben David S, Gazit Z, Pelled G, Li D, and Gazit D. "Molecular Pain Markers Correlate with pH-Sensitive MRI Signal in a Pig Model of Disc Degeneration." *Scientific Reports*. 2018 Nov 26;(8):1763.

Bez M, Kremen TJ, Tawackoli W, Avalos P, Sheyn D, Shapiro G, **Giaconi JC**, Ben David S, Snedeker JG, Gazit Z, Ferrara KW, Gazit D, Pelled G. "Ultrasound-Mediated Gene Delivery

Enhances Tendon Allograft Integration in Mini-Pig Ligament Reconstruction." *Molecular Therapy*. 2018 Jul 5;26(7):1746-1755.

Pfeffer GB, Michalski MP, Basak T, **Giaconi JC**. "Use of 3D Prints to Compare the Efficacy of Three Diffferent Calcaneal Osteotomies for the Correction of Heel Varus." *Foot and Ankle International*. 2018 May;39(5):591-597.

Bez M, Sheyn D, Tawackoli W, Avalos P, Shapiro G, **Giaconi JC**, Da X, David SB, Gavrity J, Awad HA, Bae HW, Ley EJ, Kremen TJ, Gazit Z, Ferrara KW, Pelled G, Gazit D. "In Situ Bone Tissue Engineering Via Ultrasound-Mediated Gene Delivery to Endogenous Progenitor Cells in Mini-Pigs." *Science Translational Medicine*. 2017 May 17;9(390).

Rawson C, Zhou Y, Thompson R, **Giaconi JC**. "Reduction of Radiation Dose in Adult CT-guided Musculoskeletal Procedures." *Journal of Radiology and Imaging*. 2017, 2(2):6-10.

Adams A, Xue F, Chantra J, Dell R, Ott S, Silverman S, **Giaconi JC**, Critchlow C. "Sensitivity and Specificity of Radiographic Characterisitics in Atypical Femoral Fractures." *Osteoporosis International*. 2017 Jan;28(1):413-417.

Zhou Z, Bez M, Tawackoli W, **Giaconi JC**, Sheyn D, Pelled G, Gazit D, Li D. "Non-invasive pH-Dependent Imaging in Intervertebral Disc of in vivo Porcine Model using Quantitative Chemical Exchange Saturation Transfer." *Magnetic Resonance in Medicine*. 2016 Dec;76(6):1677-1683.

Virayavanich W, Ringler MD, Chin CT, Baum T, **Giaconi JC**, O'Donnell RJ, Horvai AE, Jones KD, Link TM. "CT- Guided Biopsy of Bone and Soft-Tissue Lesions: Role of On-Site Immediate Cytologic Evaluation." *Journal of Vascular and Interventional Radiology*. 2011 Jul; 22(7): 1024-30.

**Giaconi JC**, Ries MD, Steinbach LS. "Stun gun induced myotendinous injury of the iliopsoas and gluteus minimus." *Skeletal Radiology*. 2011 Jun; 40(6): 783-7.

**Giaconi JC**, Link TM, Vail TP, Fisher Z, Hong R, Singh R, Steinbach LS. "Morbidity of direct MR arthrography." *American Journal of Roentgenology*. 2011 Apr; 196(4): 868-74.

**Giaconi JC**, Allen C, & Steinbach L. **"**Anterior Cruciate Ligament Graft Reconstruction: Clinical, Technical, and Imaging Overview." *Topics in Magnetic Resonance Imaging. 2*009 Jun; 20(3): 129-150.

**NON-PEER REVIEWED PUBLICATIONS:**

**Books and Chapters**

"Imaging of Atypical Femur Fractures." *The Duration and Safety of Osteoporosis Treatment: Anabolic and Antiresorptive Therapy*. Edited by Stuart Silverman and Bo Abrahamsen. Springer, 2015.

*Musculoskeletal Imaging Case Study*. Edited by Jamshid Tehranzadeh. McGraw- Hill, 2007. "Big ganglion cyst with compression of the ulnar artery, cocktail sausage digit in patient with psoriatic arthritis, fibrolipomatous hamartoma of the median nerve, and septic arthritis."

**PATENTS ISSUED OR PENDING**

None

**ABSTRACTS and EDUCATIONAL EXHIBITS:**

"Wipeout: A Review of Fractures associated with Skiing & Snowboarding." *American Roentgoen Ray Society*, 5/5/24-5/9/2024. Boston, MA. Mizaki N & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Imaging-Guided Perineural Injections of the Lower Extremity from the Pelvis to the Foot." *Radiologic Society of North America*, 11/26/23-11/29/23. Chicago, IL. Tivorsak T, Matcuk G, & **Giaconi J**. Department of Imaging, Cedars Sinai.

"Charcot Marie Tooth Disease: What the Radiologist Should Know." *Radiologic Society of North America*, 11/28/21-12/2/21. Chicago, Illinois. Waldman L, **Giaconi J**, Michalski M, Pfeffer G, Learch T. Depts of Imaging and Orthopaedics, Cedars Sinai.

"The Use of 3D Prints to Compare the Efficacy of Three Different Calcaneal Osteotomies for the Correction of Heel Varus " *American Academy of Orthopedic Surgeons*, 3/14-18/2017. San Diego, California. Pfeffer G, Michalski M, Basak T, **Giaconi J**. Depts of Orthopaedics and Imaging, Cedars Sinai Medical Center.

"Ultrasound-Mediated Gene Targeting To Endogenous Mesenchymal Stem Cells: A Novel Therapy For Bone Regeneration." *International Society for Stem Cell Research* Annual Meeting, San Francisco, CA 2016. Gadi Pelled, Maxim Bez, Wafa Tawackoli, Pablo Avalas, **Joseph Giaconi**, Dmitriy Sheyn, Galina Shapiro, Shiran Ben David, Sandra De Mel, Katherine Ferrara, Hyun Bae, Zulma Gazit, Dan Gazit. Dept of Surgery and Imaging, Cedars Sinai Medical Center.

"Hindfoot valgus angle: a second look." ePoster. *Society of Skeletal Radiology*, 3/13-16/2016. New Orleans, LA. Basak T, Robinson J, Learch T, **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Prevalence of Sacroiliitis Among Patients Referred for Hip Magnetic Resonance Arthrography." Scientific Exhibit. *International Skeletal Society*, 9/28-10/2/2015. Wailea, Maui, USA. Milanovich N, **Giaconi J**, Robinson J, Learch T. Dept of Imaging, Cedars Sinai Medical Center.

"Reduction of Radiation Dose in Adult CT-Guided Musculoskeletal Procedures."Oral Presentation. *American Roentgen Ray Society*, 4/19-24, 2015. Toronto, Canada. Rawson C, Zhou Y, Thompson R, & **Giaconi J**. Dept of Imaging, Cedars Sinai Medical Center.

"Atypical Femoral Fractures: Sensitivity and Specificity of Radiographic Characteristics." Adams A,[1] Xue F,[2] Chantra J,[1] Dell R,[3] Ott S,[4] Silverman S,[5] **Giaconi J**,[6] Critchlow C.[2]
*American Socitey for Bone and Mineral Research*, September 12-15, 2014.
[1]Dept. of Research & Evaluation, Kaiser Permanente Southern California, Pasadena, CA
[2]Center of Observational Research, Amgen Inc, Thousand Oaks, CA
[3]Dept. of Orthopaedic Surgery, Kaiser Permanente Southern California, Downey, CA
[4]Dept. of Medicine, University of Washington, Seattle, WA
[5]Dept. of Rheumatology, Cedars-Sinai/ UCLA, Los Angeles, CA
[6]Dept of Imaging, Cedars Sinai Medical Center, Los Angeles, CA

"Imaging of Gout," educational exhibit, *American Roentgen Ray Society*, 5/4-9/2014, San Diego, CA. **Giaconi J** & Muscarella L, Dept of Imaging, Cedars Sinai Medical Center.

"MR Evaluation of Location and Frequency of Anterior Cruciate Ligment Tears." *Radiologic Society of North America*, 2012. **Giaconi J**, Muscarella L, Saliman J, Depts of Imaging and Orthopaedics, Cedars Sinai Medical Center.

**"**Femoral Tunnel Position and Orientation Predict Failure of Grafts in ACL Reconstruction." *Radiologic Society of North America*, 2012. **Giaconi J,** Tan W, Allen C, Dept of Imaging, Cedars Sinai, and Dept of Orthopaedics, UCSF.

"Post-procedure pain after direct magnetic resonance arthrography." *Society of Skeletal Radiology*, 2010. [Podium presentation] **Giaconi J**, Link T, Fisher Z, Hong R, Singh R, & Steinbach L, Dept of Radiology, UCSF.

"Incidence of post procedure pain after magnetic resonance arthrography." *European Society of Radiology*, 2010. **Giaconi J,** Link T, & Steinbach L, Dept of Radiology, UCSF.

**"**Diffusion MRI of neurocysticercosis." *The Western Neuroradiological Society*, 10/17/2003. **Giaconi J** & Zee CS, Dept. of Radiology, Keck School of Medicine, University of Southern California.

"Influence of p53 gene status on the sensitivity of human breast carcinoma cell lines to exposure by radiation and 5-FU." *American Radium Society*, 1998. Hill C, Williams-Hill D, **Giaconi J**, Carson K, Danenberg K, Danenberg P, & Formenti S. Depts. of Radiation Oncology & Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

"p53 gene status affects the survival sensitivity of human leukemia (HL60) and human breast carcinoma cell lines treated by radiation and 5-FU." *Radiation Research Society*, 1998. Hill C, **Giaconi J**, Williams-Hill D, Carson K, & Formenti S. Depts. of Radiation Oncology &

Biochemistry, Keck School of Medicine, Norris Cancer Center, University of Southern California.

# EXHIBIT K

Name and Address of Court:

Superior Court of California - Placer County
10820 Justice Center Drive
Roseville, CA 95678

SC-130

SMALL CLAIMS CASE NO.: R-SC-0027727

**NOTICE TO ALL PLAINTIFFS AND DEFENDANTS:**
**Your small claims case has been decided. If you lost the case, and the court ordered you to pay money, your wages, money, and property may be taken without further warning from the court. Read the back of this sheet for important information about your rights.**

***AVISO A TODOS LOS DEMANDANTES Y DEMANDADOS:***
**Su caso ha sido resuelto por la corte para reclamos judiciales menores. Si la corte ha decidido en su contra y ha ordenado quo usted pague dinero, le pueden quitar su salario, su dinero, y otras cosas de su propiedad, sin aviso adicional por parte de esta corte. Lea el reverso de este formulario para obtener informacion de importancia acerca de sus derechos.**

PLAINTIFF/DEMANDANTE *(Name, street address, and telephone number of each):*

Alex Yakovlev
General Delivery
Rocklin, CA 95677-9999

Telephone No.:

DEFENDANT/DEMANDADO *(Name, street address, and telephone number of each):*

Marchita Masters
12396 World Trade Dr. #109
San Diego, CA 92128

Telephone No.: 858-758-1584

Telephone No.:

Telephone No.:

☐ See attached sheet for additional plaintiffs and defendants.

FILED
SUPERIOR COURT OF CALIFORNIA
COUNTY OF PLACER
SEP 25 2024
JAKE CHATTERS
EXECUTIVE OFFICER & CLERK
By: K. Garcia, Deputy

## NOTICE OF ENTRY OF JUDGMENT

Judgment was entered as checked below on *(date):* 9/21/24

1. ☐ Defendant *(name, if more than one):* shall pay plaintiff *(name, if more than one):* $ principal and: $ costs on plaintiffs claim.
2. ☒ Defendant does not owe plaintiff any money on plaintiff's claim.
3. ☐ Plaintiff *(name, if more than one):* shall pay defendant *(name, if more than one):* $ principal and $ costs on defendant's claim.
4. ☐ Plaintiff does not owe defendant any money on defendants claim.
5. ☐ Possession of the following property is awarded to plaintiff *(describe property):*
6. ☐ Payments are to be made at the rate of: $ per *(specify period):* , beginning on *(date):* and on the *(specify day):* day of each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately.
7. ☐ Dismissed in court ☐ with prejudice. ☐ without prejudice.
8. ☐ *Attorney-Client Fee Dispute (Attachment to Notice of Entry of Judgment)* (form SC-132) is attached.
9. ☐ Other *(specify):*
10. ☐ Judgment debtor is a natural person, and as provided in Code Civ. Proc., §§ 683.110, 685.010: $ of this judgment is on a claim related to medical expenses $ of this judgment is on a claim related to personal debt.
11. ☐ This judgment results from a motor vehicle accident on a California highway and was caused by the judgment debtor's operation of a motor vehicle. If the judgment is not paid, the judgment creditor may apply to have the judgment debtor's drivers license suspended.
12. Enforcement of the judgment is automatically postponed for 30 days or, if an appeal is filed, until the appeal is decided.
13. ☐ This notice was personally delivered to *(insert name and date):*
14. CLERK'S CERTIFICATE OF MAILING I certify that I am not a party to this action. This *Notice of Entry of Judgment* was mailed first class, postage prepaid, in a sealed envelope to the parties at the addresses shown above. The mailing and this certification occurred at the place and on the date shown below.

Place of mailing: Roseville, Ca , California

Date of mailing: 9/25/2024 Clerk, by K. Garcia, Deputy

**The county provides small claims advisor services free of charge. Read the information sheet on the reverse.**

Page 1 of 2

Form Adopted for Alternative Mandatory Use
Judicial Council of California
SC-130 [Rev. January 1, 2024]

NOTICE OF ENTRY OF JUDGMENT
(Small Claims)

Code of Civil Procedure, § 116.610
www.courts.ca.gov

SC-130

| INFORMATION AFTER JUDGMENT | *INFORMACION DESPUES DEL FALLO DE LA CORTE* |
|---|---|

Your small claims case has been decided. The **judgment** or decision of the court appears on the front of this sheet. The court may have ordered one party to pay money to the other party. The person (or business) who won the case and who can collect the money is called the **judgment creditor**. The person (or business) who lost the case and who owes the money is called the **judgment debtor.**

Enforcement of the judgment is postponed until the time for appeal ends or until the appeal is decided. This means that the judgment creditor cannot collect any money or take any action until this period is over. Generally, both parties may be represented by lawyers after judgment.

**IF YOU LOST THE CASE . . .**

1. If you lost the case on your own claim and the court did not award you any money, the court's decision on your claim is **FINAL.** You may not appeal your own claim.
2. . If you lost the case and the court ordered you to pay money, your money and property may be taken to pay the claim unless you do one of the following things:
   a. **PAY THE JUDGMENT**
   The law requires you to pay the amount of the judgment. You may pay the judgment creditor directly, or pay the judgment to the court for an additional fee. You may also ask the court to order monthly payments you can afford.
   Ask the clerk for information about these procedures.
   b. **APPEAL**
   If you disagree with the court's decision, you may appeal the decision *on the other party's claim. You* may not appeal the decision on your own claim. However, if any party appeals, there will be a new trial on *all* the claims. If you appeared at the trial, you *must* begin your appeal by filing a form called a *Notice of Appeal* (form SC-140) and pay the required fees within 30 *days* after the date this *Notice of Entry of Judgment* was mailed or handed to you. Your appeal will be in the superior court. You will have a **new trial** and you must present your evidence again. You may be represented by a lawyer.
   c. **VACATE OR CANCEL THE JUDGMENT**
   If you did not go to the trial, you may ask the court to vacate or cancel the judgment. To make this request, you must file a *Motion to Vacate the Judgment* (form SC-135) and pay the required fee *within 30 days* after the date this *Notice of Entry of Judgment* was mailed. If your request is denied, you then have 10 *days* from the date the notice of denial was mailed to file an appeal. The period to file the *Motion to Vacate the Judgment is 180 days* if you were *not properly served* with the claim. The 180-day period begins on the date you found out or should have found out about the judgment against you.

**IF YOU WON THE CASE . . .**

1. If you were sued by the other party and you won the case, then the other party may not appeal the court's decision.
   If you won the case and the court awarded you money, here are some steps you may take to collect your money or get possession of your property:
   a. **COLLECTING FEES AND INTEREST**
   Sometimes fees are charged for filing court papers or for serving the judgment debtor. These extra costs can become part of your original judgment. To claim these fees, ask the clerk for a *Memorandum of Costs.*
   b. **VOLUNTARY PAYMENT**
   Ask the judgment debtor to pay the money. If your claim was for possession of property, ask the judgment debtor to return the property to you. **THE COURT WILL NOT COLLECT THE MONEY OR ENFORCE THE JUDGMENT FOR YOU.**
   c. **STATEMENT OF ASSETS**
   If the judgment debtor does not pay the money, the law requires the debtor to fill out a form called the *Judgment Debtor's Statement of Assets* (form SC-133). This form will tell you what property the judgment debtor has that may be available to pay your claim. If the judgment debtor willfully fails to send you the completed form, you may file an *Application and Order to Produce Statement of Assets and to Appear for Examination* (form SC-134) and ask the court to give you your attorney's fees and expenses and other appropriate relief, after proper notice, under Code of Civil Procedure section 708.170.
   d. **ORDER OF EXAMINATION**
   You may also make the debtor come to court to answer questions about income and property. To do this, ask the clerk for an *Application and Order for Appearance and Examination (Enforcement of Judgment)* (form EJ-125) and pay the required fee. There is a fee if a law officer serves the order on the judgment debtor. You may also obtain the judgment debtor's financial records. Ask the clerk for the *Small Claims Subpoena and Declaration* (form SC-107) or *Civil Subpoena Duces Tecum* (form SUBP-002).
   e. **WRIT OF EXECUTION**
   After you find out about the judgment debtor's property, you may ask the court for a *Writ of Execution* (form EJ-130) and pay the required fee. A writ of execution is a court paper that tells a law officer to take property of the judgment debtor to pay your claim. Here are some examples of the kinds of property the officer may be able to take: **wages, bank account, automobile, business property, or rental income.** For some kinds of property, you may need to file other forms. See the law officer for information.
   f. **ABSTRACT OF JUDGMENT**
   The judgment debtor may own land or a house or other buildings. You may want to put a lien on the property so that you will be paid if the property is sold. You can get a lien by filing an *Abstract of Judgment* (form EJ-001) with the county recorder in the county where the property is located. The recorder will charge a fee for the *Abstract of Judgment.*

**NOTICE TO THE PARTY WHO WON:** As soon as you have been paid in full, you *must* fill out the form below and mail it to the court *immediately* or you may be fined. If an *Abstract of Judgment* has been recorded, you must use another form; see the clerk for the proper form.

SMALL CLAIMS CASE NO.: R-SC-0027727

ACKNOWLEDGMENT OF SATISFACTION OF JUDGMENT *(Do not use this form if an Abstract of Judgment has been recorded.)*

**To the Clerk of the Court:**

I am the ☐ judgment creditor ☐ assignee of record.

I agree that the judgment in this action has been paid in full or otherwise satisfied.

Date: ____________________

____________________ (TYPE OR PRINT NAME) ▶ ____________________ (SIGNATURE)

For your protection and privacy, please press the Clear This Form button after you have printed the form. Print this form | Save this form | Clear this form

# EXHIBIT 8

#4

DATE

JUN 17 2025

Case called by:

☑ Judge (print name) LEON A. DIXSON (sign) [signature]

☐ Judge Pro Tem (print name) (sign)

Continued to: by: ☐ plaintiff ☐ defendant ☐ court

Plaintiff: ☐ present ☐ not present ☐ appearance by:

Defendant: ☐ present ☐ not present ☐ appearance by:

**JUDGMENT IS ENTERED AS CHECKED BELOW ON:** (date) 6/17/2025

1) ☐ Defendant: (name)
shall pay plaintiff (name)
$ principle and $ costs on plaintiff's claim

2) ☒ Defendant does not owe plaintiff any money on plaintiff's claim

3) ☐ Plaintiff (name)
shall pay defendant (name)
$ principle

4) ☐ Plaintiff does not owe the defendant any money on the defendant's claim

5) ☐ Possession of the following property is awarded to plaintiff (describe property)

6) ☐ Payments are to be made at the rate of $ per (specify period) beginning on and on the day each month thereafter until paid in full. If any payment is missed, the entire balance may become due immediately.

7) ☐ Dismissed in court ☐ with prejudice ☐ without prejudice

8) Attorney-client fee dispute

9) ☐ Other

10) ☐ Payable forthwith

11) ☐ This is a Court Supervised Settlement Pursuant to CCP 664.6. The Court will retain jurisdiction over this matter until the terms and conditions of settlement have been fully satisfied

☐ Case dismissed before trial ☐ with prejudice ☐ without prejudice

Evidence introduced is ☐ returned ☐ retained by the court

☐ Motion to vacate filed

☐ Satisfaction of judgment entered

PLAINTIFF'S CLAIM 3/7/25 AMOUNT ASKING $ 2,499.99 COSTS $ 50+15=65/FW

DEFENDANT'S CLAIM ________ AMOUNT ASKING $ ________ COSTS $ ________

CASE NUMBER RSC28200

☑ POS FILED 5/1/25 ☐ NO POS FILED

π- 5/27/25 × 2

# EXHIBIT 9

WSHB

501 West Broadway • Suite 1200 • San Diego, CA • 92101
tel 619.849.4900 • fax 619.849.4950 • www.wshblaw.com

Jessica M. Zaragoza
direct dial 619.849.4923
email jzaragoza@wshblaw.com
refer to 10386-0750

July 15, 2025

***VIA E-MAIL***

Alexandr Yakovlev
aleksummerfield@gmail.com

Re: ***Alexandr Yakovlev v. Marchita Masters***
Our Client: Marchita Masters
Case No.: 25CV1460

Dear Mx. Yakovlev:

Our office represents Marchita Masters, Psy.D. ("Dr. Masters") in the above-referenced matter. This correspondence serves as a **meet and confer** prior to the filing of a demurrer pursuant to California Code of Civil Procedure section 430.41.

We intend to file a demurrer to your entire complaint. We will also be asking the Court to award sanctions in excess of $10,000.00.

We have multiple grounds to file a demurrer, including, but not limited to, your pleading does not state facts sufficient to constitute a cause of action. California Code of Civil Procedure section 430.10(e). In fact, your complaint does not contain a single fact. Next, we have grounds to file a demurrer, because your pleading is ambiguous, unintelligible, and uncertain. California Code of Civil Procedure section 430.10(f). Again, you have not stated any facts in your complaint. Further, amongst your causes of action you include "breach of contract;" however; the form of contract cannot be ascertained from the pleading. California Code of Civil Procedure section 430.10(g). You have also listed "fraud" amongst your causes of action; however, claiming "fraud" requires pleading with specificity. *Lazar v. Superior Court*, 12 Cal. 4th 631, 644-5 (1996). Your complaint contains no facts.

You have likely filed your complaint in the manner that you have to harass our client and conceal several things from the Court. **First, you are a vexatious litigant.** As much as you would like to deny that, a vexatious litigant list is maintained by the Judicial Council of California, and your name appears on page 67 of the list. See chrome-

extension://efaidnbmnnnibpcajpcglclefindmkaj/https://courts.ca.gov/system/files/file/vexlit.pdf.

As you know, California Code of Civil Procedure section 391.7(c) states "[t]he clerk may not file any litigation presented by a vexatious litigant subject to a prefiling order unless the vexatious litigant first obtains an order from the presiding justice or presiding judge permitting the filing." It does not appear that you have done that prior to filing this case against our client.

Next, this is the **fourth lawsuit** you have filed against our client in the span of a year based on the same cause of action (medical malpractice). Despite the fact your complaint contains no facts, ultimately we know this case is based on the same facts and cause of action as the others.[1] As you know, our client, a licensed psychologist, has **not** conducted any sessions with you since June of 2021. Not surprisingly, you have failed to include that fact within your complaint so as to conceal the fact that this case, just as in the previous cases, is precluded by the statute of limitations.

As you know, California Code of Civil Procedure section 340.5 provides "[i]n an action for injury or death against a health care provider based upon such person's alleged professional negligence, the time for commencement of action shall be three years after the date of injury **or one year after the person discovers, or through the use of reasonable diligence should have discovered, the injury, whichever occurs first**." (**Bold** for emphasis.)

Moreover, this case should be precluded by res judicata and/or collateral source. As articulated above, we know this case, just as your previous cases against Dr. Masters, is based on the same facts and the same cause of action for which there have been

[1] Your **first** lawsuit against Dr. Masters was in the Superior Court of California, County of El Dorado, Small Claims Court, Case No. 24CV1241, Filed on June 12, 2024.

Your **second** lawsuit against Dr. Masters was in the Superior Court of California, County of Placer, Small Claims Court, Case No. R-SC-0027727, Filed on June 17, 2024. **Judgment entered in favor of Dr. Masters.**

Your **third** lawsuit against Dr. Masters was in the Superior Court of California, County of Placer, Small Claims Court, Case No. R-SC-0028200, Filed on March 7, 2025. **Judgment entered in favor of Dr. Masters.**

final judgments after hearings on the merits. The Court should be made aware there have been two (2) judgments in favor of Dr. Masters in the prior cases brought by you.

Given the above, there is no reasonable possibility that you can cure the defects of your complaint with an amendment. As such, we ask that you immediately dismiss your lawsuit, with prejudice, against Dr. Masters.

Very truly yours,

WOOD, SMITH, HENNING & BERMAN LLP

By: ______________________________
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA

JMZ/BLH:JMZ
38757333.1:10386-0750

# EXHIBIT 10



**SUPERIOR COURT OF CALIFORNIA**
**COUNTY OF SAN FRANCISCO**

# Document Scanning Lead Sheet

May-26-2009 4:49 pm

Case Number: CGC-09-484709

Filing Date: May-26-2009 4:48

Juke Box: 001 Image: 02506847

ORDER

ALEX YAKOVLEV VS. VISA PURCHASE SECURITY ENCHANCEMENT SERVICES et

001C02506847

**Instructions:**
Please place this sheet on top of the document to be scanned.

MC-700

ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, state bar number, and address):
(To be completed only if a party is making the motion)

David A. Clinton, Esq. (Bar No. 150107)
Adrienne M. Stover, Esq. (Bar No. 221816)
CLINTON & CLINTON
100 Oceangate, Fourteenth Floor
Long Beach, California 90802
(562) 216-5000 (562) 216-5001

ATTORNEY FOR (Name): Defendant, VISA ENHANCEMENT SERVICES

FOR COURT USE ONLY

FILED
Superior Court of California
County of San Francisco

MAY 26 2009

GORDON PARK-LI, Clerk
BY: [signature]
Deputy Clerk

INSERT NAME OF COURT, JUDICIAL DISTRICT, AND BRANCH COURT, IF ANY, AND MAILING AND STREET ADDRESS:
SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN FRANCISCO

400 McAllister Street
Same
San Francisco, California 94102

CASE NAME: YAKOVLEV v. VISA, et al.

**PREFILING ORDER—VEXATIOUS LITIGANT**

CASE NUMBER: CGC-09-484709

1. Name and address of plaintiff(s) or cross-complainant(s) who is subject to this prefiling order:
Alex Yakovlev; 537 Jones Street 2825, San Francisco, California 94102

2. This prefiling order is entered pursuant to a motion made by [ ] the court [X] party *(name)*:
Visa Enhancement Services

3. The individual(s) mentioned in item 1 is prohibited from filing any new litigation in propria persona in the courts of California without approval of the presiding judge of the court in which the action is to be filed.

4. The clerk is ordered to provide a copy of this order to the California Judicial Council by fax at (415) 865-4329 or by mail at the address below.

Vexatious Litigant Prefiling Orders
California Judicial Council
Administrative Office of the Courts
455 Golden Gate Avenue
San Francisco, California 94102-3688

Date: May 26, 2009

[signature]
JUDGE

The Honorable RONALD EVANS QUIDACHAY signing this document on behalf of the Judge who heard the cause

*(Bottom fold line if using a window return envelope)*

# EXHIBIT 11

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| A & R TOWING, INC. | | | Santa Clara Superior Court | 507SC002040 | 08/02/07 | Also see Vincent Cardinalli |
| A D MOON CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| ABATECOLA | Aldo | | Court of Appeal, 4th Dist, Div 2 | E032511 | 11/21/03 | |
| ABBEY | Dylan | | San Diego Superior Court | 24FL012195C | 04/08/25 | |
| ABBOTT | Cesar | Luis | Orange County Superior Court | A219294 | 01/26/06 | |
| ABBOTT | Robert | L. | Marin Superior Court | CV011726 | 09/28/04 | |
| ABDUL - WAHAB | Walid | | Orange Superior Court | 17D001851 | 05/09/25 | |
| ABIOYE | Adeyayo | | Alameda Superior Court | 24CV064677 | 08/07/24 | |
| ABNER | Janice | | Los Angeles Superior Court | TC019311 | 03/03/06 | |
| ABNEY | David | | Stanislaus Superior Court | FL-20-0005512 | 05/17/24 | |
| ABOU-RAMADAN | Taha | | Los Angeles Superior Court | 20STCV22643 | 07/31/23 | |
| ABRAMS | Gary | | Los Angeles Superior Court | 24SMCV04627 | 05/19/25 | |
| ABRAHAM | Roy | | Santa Clara Superior Court | 16CV290410 | 03/30/16 | |
| ABRAHAMS | Charles | L. | San Diego Superior Court | 37201600018061CUORCTL | 05/05/17 | |
| ABREAU (H-16924) | Armando | | Kings Superior Court | 10C0462 | 06/16/11 | |
| ACAR | Kazim | | San Francisco Superior Court | CGC16551043 | 01/20/17 | |
| ACUNA (CDCR#C-43165) | Arcadio | | Del Norte Superior Court | CVCV092017 | 06/28/11 | |
| ADAMS | Merrill | | Santa Clara Superior Court | 20111CV204753 | 04/25/16 | |
| ADDAMS-MORE | Marti | | Los Angeles Superior Court | BC324812 | 05/26/06 | |
| AFOS, JR. | Prisco | | Santa Clara Superior Court | 19CV345943 | 07/25/19 | |
| AGHA | Ali | T. | Sonoma Superior Court | 209605 | 05/24/95 | |
| AGHAEGBUNA | Chukwu | | Los Angeles Superior Court | 18STCV01841 | 03/01/19 | aka George Aghaegbuna |
| AGOPIAN | Serge | | Los Angeles Superior Court | ES005460 | 04/16/99 | |
| AGOPIAN | Serge | | Court of Appeal, 2nd Dist, Div 2 | B124766 | 09/08/99 | |
| AGRA | Gideon | | San Bernardino Superior Court | CIVRS1107035 | 08/03/12 | |
| AGUILA | Henry | | Santa Barbara Superior Court | 23CV00204 | 07/05/23 | |
| AGUILAR | Teresa | | Los Angeles Superior Court | BC341498 | 01/25/06 | Order states specifics. |
| AHEARN | Cynthia | Clancy | Los Angeles Superior Court | SC108471 | 10/20/10 | |
| AHMADI | Arash | | Alameda Superior Court | RG15784017 | 02/05/16 | |
| AJEGBO | Felix | | Los Angeles Superior Court | BC658924 | 02/03/21 | |
| AJEGBO | Felix | E. | Los Angeles Superior Court | BC658924 | 02/03/21 | |
| AKBAR | Alex | M. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Touba | N. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Zahra | | Orange County Superior Court | 778364 | 05/14/98 | |
| AL FAME | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AL-HAKIM | Abdul-Jalil | | Alameda Superior Court | C-811337 | 06/17/19 | |
| ALATRAQCHI | Rashid | | San Francisco Superior Court | CGC11516342 | 03/13/14 | Order states specifics. |
| ALBERTS | David | | San Diego Superior Court | 37-2014-00034849-CUBCCTL | 04/03/15 | |
| ALCALA | Eva | | Sacramento Superior Court | 16FL00046 | 04/28/25 | |
| ALCANTAR | Miguel | A | Los Angeles Superior Court | 21STCV01445 | 03/04/21 | |
| ALDRIDGE | Stephen | M. | Court of Appeal, 2nd Dist, Div 7 | B116354 | 03/02/99 | |
| ALEXANDER | Cherie | | San Diego Superior Court | GIC851029 | 01/09/06 | |
| ALEXANDER | Michael | T | Santa Cruz Superior Court | 23CV01552 | 04/18/24 | |
| ALEXANDER | Stephon | | Kern Superior Court | BCV-23-100215 | 09/18/23 | |
| ALEXIS | Brian | | Los Angeles Superior Court | BD431906 | 12/18/13 | |
| ALFORD | Paul | | Court of Appeal, 4th Dist, Div 2 | E039756 | 02/14/07 | |
| ALFORQUE | Casiano | N. | San Diego Superior Court | 728543 | 05/14/99 | |
| ALI | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ALI | Jumah | Abdullahi | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI | Sherif | | San Diego Superior Court | D387067 | 07/14/97 | |
| ALI | Syed | Nazim | San Francisco Superior Court | CGC-22-598262 | 08/09/22 | |
| ALI | Syed | Nazim | Santa Clara Superior Court | 22CV401219 | 12/28/22 | aka Alex Ali |
| ALI AKBAR | Hakim | | Lassen Superior Court | 54688 | 01/10/12 | aka Frederick Jones (CDC#P85158) |
| ALIGANGA | Frances | E. | Solano Superior Court | FCS024767 | 03/28/05 | |
| ALI-MOORE | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI-MOORE (CDCR#D-62389) | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | |
| ALI-THOMAS MOORE | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALL SAINTS TURNING POINT RECOVERY CENTER | | | Alameda Superior Court | 7969519 | 02/05/99 | |
| ALLEN | Bruce | G. | Santa Clara Superior Court | 733454 | 11/10/94 | |
| ALLEN | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| ALLEN | Patricia | L. | Santa Clara Superior Court | 733454 | 11/10/94 | |
| ALLEN | Rosella | M. | Santa Clara Superior Court | CV756875 | 09/10/96 | |
| ALLEN SUPPLY | | | Los Angeles Superior Court | 20STLC07276 | 09/28/21 | AKA Dave Bishof |
| ALMEIDA | Becky | Renee | Solano Superior Court | FFL130282 | 06/26/24 | |
| ALOMATSI | David | | Los Angeles Superior Court | 20STCV40828 | 02/10/22 | |
| AL-SALAHUDDIN | Tunisia | Evans | Contra Costa Superior Court | D0902832 | 02/23/15 | |
| ALSPAUGH | Leah | | Orange County Superior Court | 30-2023-01327335-CU-UD-CJC | 08/23/23 | |
| ALSTON | Warren | | San Bernardino Superior Court | FAMSS800121 | 08/07/08 | |
| ALTHEA | Lorraine | | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| ALTWIJI | Abbott | | Los Angeles Superior Court | LC099159 | 03/11/13 | |
| ALVA | Christopher | G. | Contra Costa Superior Court | MSD0704899 | 05/24/10 | |
| ALVAREZ | Ana | | San Mateo Superior Court | 21CIV03982 | 05/02/22 | |
| ALVAREZ | Francisca | Montalvo | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| ALVAREZ | Manuel | Ayala | Sacramento Superior Court | 07AS00760 | 06/15/07 | |
| ALVAREZ | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | |
| AL-ZAGHARI | Eva | | San Mateo Superior Court | F055586 | 03/25/03 | |
| AMAYA | Heidi | | Orange County Superior Court | 302009327852 | 04/09/12 | |
| AMAYA | Salvino | | Merced Superior Court | 17FL-01719 | 12/07/22 | |
| AMI ELECTRIC | | | Sacramento Superior Court | 34201000080500 | 01/31/11 | see Nikiforos Kalfountzos |
| AMINA | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AMINA-MOHAMMAD | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AMIN | Mohamad | | Santa Clara Superior Court | 21FL000265 | 05/19/23 | |
| AMKANITSKITY | Alexansdr | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKANITSKY | Mikhail | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKAYA | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Aleks | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mike | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Fanya) | San Diego Superior Court | GIC758748 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Al Fame) | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Mikhail | (Mike) | San Diego Superior Court | GIC758829 | 02/14/01 | See SCSD GIC758829 & GIC758748 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ANAYA | Gustave | R. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANAYA | Olivia | A. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANDERSEN (CDCR#F-39343) | Andrew | | Monterey Superior Court | M96461 | 06/11/10 | |
| ANDERSEN | Nicholas | | Santa Barbara Superior Court | 1196888 | 06/19/06 | |
| ANDERSON | Ashlie | | Los Angeles Superior Court | 22CHCV00734 | 08/17/23 | |
| ANDERSON | Dwayne | | Los Angeles Superior Court | 21CHCV00059 | 02/22/22 | |
| ANDERSON | Jaslynn | | Alameda Superior Court | RG11554554 | 04/27/11 | |
| ANDERSON | Mae | | Los Angeles Superior Court | BP3827 | 11/09/93 | Order states specifics. |
| ANDREWS | Antolin | | Los Angeles Superior Court | BC243366 | 02/01/02 | aka: Antolin Patric Wayne / Antolin Andrew Marks |
| ANDREWS | Derrick | C. | Humboldt Superior Court | CV160696 | 11/18/16 | aka Rata Bey Meniooh |
| ANDRISANI | Albert | | Court of Appeal, 2nd Dist, Div 5 | B069085 | 09/02/92 | |
| ANDRISANI | Samuel | | Court of Appeal, 2nd Dist, Div 5 | B094897 | 02/05/96 | |
| ANGELES | Ronald | K. | San Diego Superior Court | D516729 | 05/17/17 | |
| ANGELO | Denise Rachelle | D'Sant | Ventura Superior Court | CIV235809 | 12/04/09 | aka Denise D'Sant Angelo |
| ANKELE | Griselda | | Santa Clara Superior Court | 101PR148677 | 11/26/07 | |
| ANSARI | Aneesah | Zakiyyah | San Bernardino Superior Court | CIVVS1101464 | 03/14/11 | |
| ARANDA (T-93259) | Fernando | | Sacramento Superior Court | 34201000085401 | 03/12/12 | |
| ARAUJO | Marcia | | Riverside Superior Court | SCPS2100378 | 10/01/21 | |
| ARAKJI | Mazen | | Santa Clara Superior Court | 21CV381755 | 05/23/24 | |
| ARCHIE | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | |
| ARELLANO | Raul | | San Diego Superior Court | 37-2019-23551 | 12/04/20 | |
| ARINZE | Anthony | C. | San Diego Superior Court | D468614DMS | 03/07/03 | |
| ARMENTERO (CDC# V90174) | Luis | Lorenzo | Solano Superior Court | FCS036085 | 09/14/11 | |
| ARONOFF | Gloria | | Orange County (South) Muni Ct | 82194 | 02/23/93 | |
| ARORA | Vasu | D. | San Francisco Superior Court | CGC-13-533184 | 01/22/15 | Order states specifics. |
| ARUNACHALAM | Lakshmi | | San Mateo Superior Court | 21-CIV-03199 | 06/10/22 | |
| ASEVEDO | Ashley | | Santa Clara Superior Court | 2009-1-PR-164985 | 07/05/23 | |
| ASBERRY | Phillip | | Fresno Superior Court | 19CECG02677 | 03/24/20 | |
| ASHAD | Malia | | Alameda Superior Court | 23CV043803 | 05/07/24 | |
| ASHANTI (D#98935/M-224L) | Akia | S. | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| ASHTON | Rene | | Los Angeles Superior Court | BD633795 | 08/20/24 | |
| ASHWORTH | Maya | | San Luis Obispo Superior Court | CV020374 | 05/19/03 | |
| ASSLIN-NORMAND | Johnathan | | Sacramento Superior Court | 34-2018-00228188 | 11/02/18 | |
| ASTORGA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| ATAM | Esther | | Los Angeles Superior Court | 21STCV41538 | 12/22/22 | |
| ATKINSON | Barbara | J. | Ventura Superior Court | CIV173053 | 01/29/98 | |
| ATKINSON | Stanley | | Monterey Superior Court | 19CV003671 | 01/10/20 | |
| AUBREIN-BARNES | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| AUBRIENNE | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Saleeamina Mohammed; Louise Barnes |
| AUGUST | Melanie | | Merced Superior Court | 149945 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149983 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149982 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149981 | 01/23/09 | aka Melanie Chantell Latronica |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| AUGUST | Melanie | | Merced Superior Court | 149980 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149978 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149994 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150444 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150259 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149997 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149996 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149995 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 149993 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150065 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150274 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150275 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150323 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150399 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150398 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150459 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 151712 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 151702 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Melanie | | Merced Superior Court | 150062 | 01/23/09 | aka Melanie Chantell Latronica |
| AUGUST | Michael | | Court of Appeal, 2nd Dist., Div 1 | B232996 | 10/10/12 | |
| AUSTEN | Donald | Kieran | Los Angeles Superior Court | LC022570 | 08/01/94 | Order states specifics. |
| AUSTIN | Heather | | Los Angeles Superior Court | BC529982 | 03/19/14 | |
| AUTUMN | Anya | | Contra Costa Superior Court | D23-04479 | 08/17/24 | aka Simone Shelley, Simone Murray, Melyssa Dawne Henebury |
| **AVILES** | **Dean** | **Himbler** | **Los Angeles Superior Court** | **25LBCV01293** | **08/05/25** | |
| AYALA | Jose | | Los Angeles Superior Court | BC378832 | 04/08/08 | |
| AYRS | Julian | | Los Angeles Superior Court | BC119945 | 06/19/95 | |
| AZAMI | Abe | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Kylynn | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |
| AZZARMI | Aasir | | Los Angeles Superior Court | 19TRCV00759 | 02/04/20 | |
| AZZARMI | Aasir | | Los Angeles Superior Court | 19TRCV00603 | 02/05/20 | |
| B & C TOWING | | | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |
| B. J. | | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana- |
| | | | | | | Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BACCHUS | Haroun | | Los Angeles Superior Court | LAM15K00946 | 09/03/20 | |
| BACH | John | N. | Butte Superior Court | 107377 | 04/24/92 | |
| BADELITA | Bogdanel | | El Dorado Superior Court | 22FL0797 | 06/10/25 | |
| BAECKEL | Sherryl | Leigh | San Bernardino Superior Court | SBFSS26581 | 06/22/10 | |
| BAGHDASARIAN | Asatour | | Los Angeles Superior Court | BC462397 | 01/06/16 | |
| BAHINIPATY | Lingaraj | | San Diego Superior Court | N64956 | 05/01/95 | |
| BAHR | Jo-Ann | Lynn | San Diego Superior Court | DN138.96 | 01/13/20 | |
| BAIDOOBONSO-IAM | Nana | | Los Angeles Superior Court | BC429745 | 04/26/10 | |
| BAILEY | Russell | | San Diego Superior Court | 702830 | 09/12/97 | |
| BAILEY | Warren | L. | Court of Appeal, 2nd Dist, Div 5 | B067849 | 07/28/93 | |
| BAINS | Satnam | Singh | Los Angeles Superior Court | LD063045 | 05/13/15 | |
| BAIRES | Gladys | | Los Angeles Superior Court | BS120068 | 05/08/09 | |
| BAKER | Alexander | Collin | Los Angeles Superior Court | LD068701 | 07/25/18 | |
| BAKER | Joel | Ph.D. | Alameda Superior Court | RG15778301 | 12/10/15 | |
| BAKER | Melody | Joy | Ventura Superior Court | 2007306024 | 11/07/08 | |
| BAKER, JR. | Robert | Francis | Monterey Superior Court | M41121 | 09/11/00 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BAKSHI | Alfred | | Los Angeles Superior Court | BC221477 | 03/10/03 | |
| BALASSY | Albert | | Los Angeles Superior Court | C706380 | 09/25/91 | |
| BALASSY | Albert | | Court of Appeal, 2nd Dist, Div 1 | B064187 | 03/01/93 | |
| BALIK | Jeremiah | W. | Ventura Superior Court<br>San Luis Obispo Superior Court | 56201500474489CLBTVTA<br>15LC-0842 | 03/03/16 | |
| BALILA | Arren | | Los Angeles Superior Court | 18LBPT00264 | 06/01/22 | |
| BALLONOFF | Selene | | San Francisco Superior Court | PCN12295409 | 03/01/19 | |
| BALLOU | De Wana | | Los Angeles Superior Court | BC709034 | 03/01/24 | |
| BALTIERRA, M.D. | Maria | de Jesus | San Diego Superior Court | GIC791147 | 02/07/03 | |
| BALZARINI (B-78150) | Michael | | Kings Superior Court | 04C0253 | 09/14/04 | |
| BALZARINI (B-78150) | St. Michael | Doc | Kings Superior Court | 04C0253 | 09/14/04 | |
| BANET | Hausmann | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Hausmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Dr. Hausmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANH | Vivian | | Los Angeles Superior Court | 19STCV36677 | 11/05/20 | |
| BAPTISTE | Amber | Laurel | Orange Superior Court | 30-2016-00853797-CU-BC-CJC | 07/01/24 | |
| BAPTISTE, SR. | Edward | J. | Santa Clara Superior Court | CV769018 | 12/12/97 | |
| BARABINO | Robert | E. | Sacramento Superior Court | 544944 | 05/04/95 | |
| BARBA | Lenia | | Los Angeles Superior Court | 18STPT01357 | 10/22/19 | |
| BARKER | Dewitt | | Sonoma Superior Court | SFL53925 | 03/14/13 | |
| BARKER | Kenneth | | Alameda Superior Court | RG19015760 | 06/25/23 | |
| BARLAAN | Eric | | Santa Clara Superior Court | 18FL002362 | 03/15/22 | |
| BARNARD | Jason | | Riverside Superior Court | PSC1500497, 499, 502, 552, 553, 555 | 06/10/15 | |
| BARNARD | Laura | | Orange Superior Court | 30200900285660 | 07/06/15 | |
| BARNER | Larry | | Los Angeles Superior Court | 11S00811 | 09/06/11 | |
| BARNES | Brenda | | Los Angeles Superior Court | BC483237 | 07/08/15 | |
| BARNES | Jamie | Yvonne | Sacramento Superior Court | 34201200130337 | 08/01/13 | |
| BARNES | Louise | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed |
| BARNES | Salee | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| BARNSON KARNAZES | Elizabeth | | First Appellate District , Div 3 | A167888 | 12/12/23 | aka Betsy Barnson |
| BARON | Robert | | Orange Superior Court | 30201901068571CUOECJC | 01/03/22 | |
| BARRAGAN | Elijah | | San Mateo Superior Court | FAM087817 | 05/16/19 | aka Eduardo Barragan |
| BARRAGER | Saam | | San Francisco Superior Court | CUD-24-676090 | 12/05/24 | |
| BARRETO | Wendy | | San Bernardino Superior Court | CIVDS1806802 | 03/12/19 | aka Wendy Barreto Karina, Wendy Barreto Karina Perez |
| BARRETT | James | | Imperial Superior Court | ECU002020 | 06/29/23 | |
| BARROGA | Lucio | A. | Los Angeles Superior Court | KC030508 | 07/12/99 | |
| BARRY | Patricia | | San Mateo Superior Court | PRO121437 | 11/16/12 | Order states specifics in re: Michele Fotinos |
| BASU | Chandana | | Los Angeles Superior Court | 24STRO05840 | 10/03/24 | |
| BARTELS | Ludwing | | Riverside Superior Court | RID1704032 | 08/05/24 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BARTHOLOMEW | Marilyn | | San Francisco Superior Court | CGC-19-574730 | 12/15/22 | |
| BARTNOFF | Barbara | | Los Angeles Superior Court | SS013955 | 01/17/20 | aka Barbara Bartnof. Applies only to actions against Stephen Pincus, M.D. |
| BASHKIN | Paul | | Court of Appeal, 4th Dist, Div 1 | D043857 | 09/30/04 | |
| BASKINS | DiWanna | Elizabeth | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna E. Baskins Harris, DiWanna Harris |
| BASKINS HARRIS | DiWanna | E. | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna Elizabeth Baskins, DiWanna Harris |
| BASOCO | Ernest | | Sonoma Superior Court | SFL72709 | 08/21/20 | |
| BASSI | Susan | | Santa Clara Superior Court | 612FL009065 | 09/15/16 | |
| BASSLER | Natalie | Panossian | Riverside Superior Court | SWD1700586 | 05/11/22 | |
| BAUER | Michael | | Los Angeles Superior Court | 03S01142 | 05/07/03 | |
| BAUMAN | Jordana | | San Diego Superior Court | 37-2019-13452 | 02/02/21 | |
| BAZLEY | Michael | | Sacramento Superior Court | 34201600197344 | 04/27/17 | |
| BEAM | Stephen | | Los Angeles Superior Court | 20STFL10537 | 03/27/24 | |
| BEAMON III | Rewia | L. | Solano Superior Court | FL23-00333 | 04/18/24 | |
| BEAZLEY | Dwight | T. | Orange County Superior Court | AD65814 | 09/14/94 | |
| BATES | Sandra | Corinne | San Diego Superior Court | D549145 | 10/10/24 | aka Sandra Corinne Phelan |
| BECKER | John | | Mendocino Superior Court | SCUKCVG0185184 | 04/30/18 | |
| BECKETT | Marcus | Riley | Orange County Superior Court | aka Sandra Corinne Phelan+A234 | 11/02/12 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | SC029688 | 01/19/95 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | BC082994 | 10/21/94 | |
| BELL *(Not on his own a vex lit, Ms. Goyens using name)* | Artis | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| BELL (J-42454 D3-109) | Horace | | Kern Superior Court | S1500CV272714 | 04/17/12 | |
| BELL (CDC#J42454) | Horace | | Lassen Superior Court | No Case # | 01/29/13 | |
| BELL (J-42454) | Horrace (Horace) | | Kern Superior Court | S1500CV273801 | 02/29/12 | |
| BELL | Larry | | Sacramento Superior Court | 06AS04002 | 07/06/09 | |
| BELL OUTLAW | Carlos | F. | Los Angeles Superior Court | BC257946 | 12/19/01 | |
| BELL-OUTLAW | Carlos | F. | Los Angeles Superior Court | BC208320 | 06/15/99 | |
| BELLAIR | Betti | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc, Franklin W. Wright |
| BELTON | Larry | E. | Sacramento Superior Court | 94C04424 | 05/18/95 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06054 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06055 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06056 | 12/03/19 | |
| BELTRAN-SELL | Michele | A. | Santa Barbara Superior Court | 19CV06057 | 12/03/19 | |
| BENDAOUD | Abdellatif | | Los Angeles Superior Court | 23STCV19714 | 09/12/24 | |
| BENHAM | Erik | | Santa Barbara Superior Court | 1269282 | 12/17/14 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117503 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117212 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117168 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117468 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117171 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117170 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117169 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117167 | 02/27/09 | |
| BENNETT | James | | San Diego Superior Court | 37201500024336CUFRNC | 05/03/17 | |
| BENNETT | Pamela | | San Diego Superior Court | 37201500024336CUFRNC | 05/03/17 | |
| BENNETT | Shawn | Dennis | San Joaquin Superior Court | STK-CV-UF-2021-0005093 | 09/09/21 | |
| BENNETT | Shawn | Dennis | San Joaquin Superior Court | STK-CV-UF-2021-0005103 | 09/09/21 | |
| BENNETT | Stephen | H. | Orange Superior Court | 30201100497143CUJRCJC | 11/03/17 | |
| BENYAMINI | Robert | | San Luis Obispo Superior Court | 14CVP0049 & 0051 | 10/17/16 | |
| BERG | Jerome | | San Francisco Superior Court | CGC02403816 | 08/20/02 | |
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV041038 | 05/19/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV030214 | 07/10/03 | Order states specifics. |
| BERMAN | Scot | | San Diego Superior Court | 37200700101891PRTRCTL | 02/10/09 | |
| BERNARD | Dawn | A. | Orange County Superior Court | D305932 | 07/14/00 | |
| BERNARD | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| BERNIER | Rejeanne | M. | San Diego Superior Court | 37-2011-97017 | 06/09/14 | |
| BERRY | Ethan | A. | Contra Costa Superior Court | D9800245 | 04/13/04 | |
| BERRY | Graham | | Los Angeles Superior Court | BC184355 | 01/23/25 | |
| BEXTON | Alana | Poole | Kern County Superior Court | 531384 | 12/12/95 | |
| BHAMBRA | Harjit | | Alameda Superior Court | RG09490964 | 09/02/10 | |
| BHAMBRA | Harjit | | Contra Costa Superior Court | L0908493 | 04/06/11 | |
| BHANDARY | Samita | | Santa Clara Superior Court | 22FL000012 | 11/27/24 | |
| BHARDWAJ | Sanjay | | Alameda Superior Court | FF08380050 | 07/02/13 | |
| BHATIA | Ram | S. | Los Angeles Superior Court | PD011462 | 02/05/04 | |
| BIANCHI | Alfred | | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BIANCHI | Lois | K. | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BIBLE | Aleksandr | | Los Angeles Superior Court | 19STCV02421 | 05/24/19 | |
| BICKMORE | Gregory | L. | Butte Superior Court | 118290 | 08/11/95 | |
| BIEBER | Milton | | Court of Appeal, 4th Dist, Div 3 | G045397 | 02/07/13 | |
| BILECKY | Paul | | Los Angeles Superior Court | BC463048 | 11/08/11 | |
| BILLINGS | Christina | Gerasimos | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| BIRD | Donald | M. | Tehama Superior Court | CI65825 | 01/09/12 | |
| BIRENBAUM | Nidia | | Los Angeles Superior Court | SCO79729 | 10/02/15 | |
| BIRENBAUM | Sam | | Los Angeles Superior Court | SCO79729 | 10/02/15 | |
| BISCHOF | Dave | | Los Angeles Superior Court | 14K14212 | 08/20/18 | AKA Allen Supply |
| BISHOP | Reggie | Lyn | Los Angeles Superior Court | BC478175 | 09/28/15 | |
| BITTAKER | Lawrence | S. | Marin Superior Court | 155223 | 04/20/93 | |
| BIZZARI-LUSK | Nancy | | San Diego Superior Court | D511245 | 08/19/09 | |
| BLACK | Yvette | L. | Los Angeles Superior Court | BC061325 | 09/10/93 | |
| BLACKWELL (#E90645B-4-225L) | Rodney | Karl | Los Angeles Superior Court | BC377798 | 05/16/08 | |
| BLANCHARD | Jessica | | Riverside Superior Court | PSP1100599 | 06/12/13 | |
| BLAND | Joshua | | Kern County Superior Court | BCV18102101DRL | 07/10/19 | |
| BLICKENSTAFF | Evan | | Alameda Superior Court | RG14734163 | 09/28/17 | |
| BLEISCH | William | | San Diego Superior Court | D294829 | 09/14/94 | |
| BLIGHT | Harvey | | San Mateo Superior Court | CIV528692 | 07/25/14 | |
| BLODGETT | John | Timothy | Riverside Superior Court | INF056270 | 12/01/09 | |
| BLOUNT | Alivia | | Alameda Superior Court | 22CV0155677 | 04/03/25 | |
| BLOOM | Michael | | Riverside Superior Court | IND095864 | 08/10/09 | |
| BLUME | James | | Los Angeles Superior Court | BC453664 | 06/17/13 | |
| BLYTHE | Barry | | Riverside Superior Court | MCC1400169 | 10/07/15 | |
| BOECKER | Maria | | Los Angeles Superior Court | 20LBCV00522 | 02/24/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275192 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275196 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275199 | 09/29/22 | |
| BOEHMKE | Thomas | William | Orange Superior Court | 2022-01275203 | 09/29/22 | |
| BOISSIERE | Alexis | | Contra Costa Superior Court | N101600 | 01/07/11 | |
| BOISVERT | Rene | Guy | Alameda Superior Court | RG17883968 | 05/17/18 | |
| BOLFIK | Sara | | Riverside Superior Court | PRIN2400284 | 07/25/24 | |
| BOLGAR | Peter | | Los Angeles Superior Court | BC464010 | 03/15/12 | aka: Vladimir Yovev |
| BOMANI | Hashim | | Los Angeles Superior Court | VD065587 | 09/21/11 | |
| BONAR | Richard | Louis | San Luis Obispo Superior Court | LC031126 | 04/23/04 | |
| BONILLA (J-48500) | Steven | Wayne | Marin Superior Court | CIV1203101 | 02/20/13 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BOOTHE | Beverly | Ann | Orange County Superior Court | 30200900121173 | 10/05/09 | |
| BORESS | Harry | | Contra Costa Superior Court | C0202127 | 01/07/03 | |
| BORLAND | Barbara | | Los Angeles (Newhall) Muni Ct | 91C02011 | 10/21/92 | |
| BOTELLO | Ruben | B. | Humboldt Superior Court | 92DR0221 | 11/02/92 | |
| BOTHELL | Brad | E. | Santa Clara Superior Court | 105CV046193 | 03/27/07 | |
| BOUNDS | Scott | | Orange Superior Court | 07D004839 | 09/25/15 | |
| BOUTROS | George | | Butte Superior Court | 20CV00784 | 03/24/21 | |
| BOVERSON | Christina | | Ventura Superior Court | D311718 | 02/15/17 | |
| BOWEN | Patricia | L. | Los Angeles Superior Court | BC088198 | 02/23/95 | |
| BOWERS | Mark | Killian | Tulare Superior Court | PCU312392 | 06/12/25 | |
| BOWIE | Vernon | L. | Los Angeles Superior Court | BC448043 | 03/01/11 | |
| BOWLES | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00212 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00211 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00210 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00209 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00208 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00207 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00206 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00205 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00204 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00203 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00202 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00182 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00177 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00172 | 04/13/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00222 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00221 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00242 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00248 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00249 | 05/12/21 | |
| BOWMAN | Joshua | | Los Angeles Superior Court | 21LBCV00250 | 05/12/21 | |
| BOYD | Anthony | H. | Kern Superior Court | 51638 | 09/12/94 | Order states specifics. |
| BRACH | Keefe | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRADFORD (H-16258) | Raymond | Alford | Kings Superior Court | 06C0360 & 06C0361 | 12/07/07 | |
| BRADFORD | Raymond | Alford | Kern Superior Court | BCM-15-000015 | 11/19/15 | |
| BRADLEY | Audrey | | Orange County Superior Court | 699626 | 11/17/97 | |
| BRADLEY | Jacqueline | | Alameda Superior Court | BG05223156 | 10/19/05 | |
| BRADLEY | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Gallant, Melissanne Velyvis |
| BRAINARD | William | J. | Tuolumne Superior Court | CV56801 | 12/14/11 | |
| BRANCH | K. | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANCH | Keefe | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANCH | Keith | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BRANDES | Alaine | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRANDES | Linnea | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRANDT | Donald | K. | Los Angeles Superior Court | BC597864 | 01/22/16 | |
| BRANDT | Tzipora | | Los Angeles Superior Court | BC597864 | 01/22/16 | |
| BRAVO | Victor | J. | San Diego Superior Court | SB7515 | 11/17/00 | |
| BRAY | Gail | Annette | Santa Barbara Superior Court | 7/16/2025 | 25CV02734 | |
| BRAZIL, JR. | Joseph | F. | Sonoma Superior Court | SCV85414 | 05/26/98 | |
| BRELAND, JR. | Frank | | San Diego Superior Court | 708311 | 12/15/97 | |
| BRIM | Lauren | | Los Angeles Superior Court | 19STPT03689 | 10/07/21 | |
| BROADNAX | Lawrence | | Los Angeles Superior Court | BC214701 | 05/15/01 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F012037 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384113 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384114 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F011422 | 07/14/93 | |
| BROEMER | Glen | | Central District Court of CA | CV 10-05193 MMM | 02/07/14 | |
| BROOKS | Marchella | | San Joaquin Superior Court | FL-2013-2471 | 03/14/23 | |
| BROOKSHIRE | Cory | L | Los Angeles Superior Court | 18STCV03281 | 04/15/19 | aka C.L. Brookshire |
| BROSNAN | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BROSNAN | John | | Contra Costa Superior Court | C0303021 | 11/04/03 | |
| BROSNAN | John | | Contra Costa Superior Court | C0400329 | 04/14/04 | |
| BROW | Jennifer | A. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROW | Richard | J. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROWN | Cynthia | L. | Orange Superior Court | 30-2020-01159870 | 06/01/22 | |
| BROWN | Dusleana | | Los Angeles Superior Court | BD563217 | 06/03/14 | |
| BROWN | James | Earl | Los Angeles Superior Court | SC116133 | 08/21/12 | |
| BROWN | Je'Dawn | S. | San Diego Superior Court | 37-2023-00027285-CU-PO-CTL | 11/15/24 | |
| BROWN | Joyce | Willes | Court of Appeal, 2nd Dist, Div 5 | B080364 | 07/07/94 | |
| BROWN | Renee | | Riverside Superior Court | FLR11801067 | 01/18/23 | |
| **BROWN** | **Richard** | **Louis** | **Sacramento Superior Court** | **24CV010542** | **08/11/25** | |
| BROWN | Rodney | | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Ronnie O'Neil Brown, Ronson Brown and various iterations thereof |
| BROWN | Ronnie | O'Neal | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Rodney Brown, Ronson Brown and various iterations thereof |
| BROWN | Ronson | | Central District Court of CA | CV115415CAS | 09/20/13 | aka Ronnie Brown, Ronnie O. Brown, Ronnie O'Neil Brown, Rodney Brown and various iterations thereof |
| BROWN | Sharon | | San Diego Superior Court | DN123810 SVK | 01/07/11 | aka Sharon Mork |
| BROWN | Sherwood | | San Diego Superior Court | 703585 | 03/21/97 | |
| BROWN, II | William | Odessa | Monterey Superior Court | M82457 | 08/08/07 | |
| BROWN-WILLIAMS | Judith | M. | Los Angeles Superior Court | PC056141 | 05/05/15 | |
| BROWNING | Howard | | Los Angeles Superior Court | BC016615 | 10/28/94 | |
| BROWNING | Johnny | | Alameda Superior Court | RG16830727 | 08/14/18 | |
| BRUCE | Margot | | Contra Costa Superior Court | D16-05298 | 03/28/25 | |
| BRUDER | Caroline | | Orange Superior Court | 17D001964 | 08/14/20 | |
| BRUMBAUGH | Edna | Louise | San Diego Superior Court | GIN008472 | 07/07/08 | |
| BRUZZONE | Michael | | Santa Clara Superior Court | 1-14-CV-273902 | 05/27/15 | |
| BRYAN | Catherine | | San Diego Superior Court | 00043868-CU-OR-NC | 11/06/18 | |
| BRYAN | Kimberley | A. | Placer Superior Court | SDR0034388 | 11/30/21 | |
| BRYANT | David | L. | Sacramento Superior Court | JC2081 | 08/05/96 | |
| BRYANT | Kevin | D. | Solano Superior Court | FCS041980 | 07/15/14 | |
| BRYANT | Mary | | Tulare Superior Court | VCU269281 | 07/27/17 | |
| BUCHANAN | Andrew | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| BUCKS | Janel | Hyeshia | Orange Superior Court | 00608668-CU-PA-CJC | 12/11/14 | aka Janel Buycks |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BUISSON | Linda | | Placer Superior Court | MCV0063469 | 07/16/15 | |
| BUKOWSKI | Paul | | Los Angeles Superior Court | 20STCV32984 | 09/22/22 | |
| BULMER | David | | Ventura Superior Court | D371883 | 02/16/17 | |
| BUONO | Salvatore | | Riverside Superior Court | SWD003122 | 07/08/10 | |
| BURGAN (MOSIER) | Kelly | | San Diego Superior Court | ED54597 | 01/13/09 | |
| BURGUIN | Mike | | Ventura Superior Court | 56201200411205CUCRVTA | 08/13/12 | |
| BURK | Linda | J. | Orange Superior Court | A186412 | 08/25/15 | |
| BURK | Mark | Anthony | Riverside Superior Court | INV012815 | 08/28/09 | |
| BURKE | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| BURKS | Annie | Marie | Los Angeles Superior Court | 22STCV09477 | 09/10/24 | |
| BURLEY | Angela | | San Diego Superior Court | 22FL009832N | 03/29/25 | |
| BURLINI | David | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka Thomass Findlay (order has additional language) |
| BURMISTER | Jessica | | Modoc County Superior Court | CU-18-125 | 10/25/18 | |
| BURNS | Julia | | Shasta Superior Court | 01CV0089 | 03/29/02 | |
| BURRELL | Roger | W. | Los Angeles Superior Court | BC085778 | 02/23/94 | |
| BURT | William | Edward | San Diego Superior Court | 37201700343475SCSCNC | 03/29/17 | |
| BURUGA | Gabriel | | Orange County Superior Court | 05CC12637 | 01/31/06 | |
| BUSH | James | Alan | Santa Clara Superior Court | 108CV119008 | 10/03/08 | |
| BUTLER | Shavon | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | aka Suki Lee, Suki L.E.E., Nicki Minaj, Ketara Shavon Wyatt |
| BUYCKS | Janel | | Orange Superior Court | 00608668-CU-PA-CJC | 12/11/14 | aka Janel Hyeshia Bucks |
| CABRERA | Luis | B. | San Mateo Superior Court | 19CIV06946 | 08/03/20 | |
| CABRERA | Norma | | San Mateo Superior Court | 19CIV06946 | 08/03/20 | |
| CADE | Lafayette | | Kern Superior Court | S1500CV269059SPC | 10/18/10 | |
| CADE | Lafayette | | Los Angeles Superior Court | GC044230 | 11/12/10 | |
| CAIN | Inventor | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Reverend | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Daryl | | San Diego Superior Court | SC595575 | 09/18/91 | |
| CALDERON | Crystal | | Orange County Superior Court | 30200900331863PRGPLJC | 02/17/12 | |
| CALDERON LOPEZ | Ricardo | J. | Los Angeles Superior Court | SC088518 | 05/26/06 | |
| CALDWELL | Ginny | | San Diego Superior Court | D537320 | 03/07/13 | also see Ginny Edmunds |
| CALHOON | Ernest | R | Los Angeles Superior Court | 22STCV22933 | 02/01/24 | aka "Ernest R Calhoon" , "Ernie Calhoon"," E Calhoon", " E |
| CALIHAN | Kenneth (Kenny) | | Amador Superior Court | 12CVC08086 | 06/12/13 | |
| CALIP | Tajai | | Alameda Superior Court | RG14710028 | 07/22/14 | |
| CALLAHAN | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| CALLENDER (CDC # F-27511) | Vincent | A. | Kings Superior Court | 19C0332 | 01/09/20 | |
| CALLOWAY | Jamise | | San Joaquin Superior Court | STKCVUCR20170013195 | 03/01/18 | |
| CALLOWAY | Jamisi | J. | San Joaquin Superior Court | STKCVUPI20170011558 | 5/7/2018<br>06/21/18 | |
| CANAS | Marlene | Sally | Los Angeles Superior Court | 23CMRO01844 & 23STRO07618 | 03/26/24 | |
| CAMARGO | Alejandro | | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMARGO | Olivia | Aquila | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMBEROS | Julie | | San Diego Superior Court | 2007101478 | 03/02/11 | |
| CAMPBELL | Betty | | Sacramento Superior Court | 34201700210617CUWEGDS | 10/01/19 | |
| CAMPBELL | Carmen | E. | Los Angeles Superior Court | NC026096 | 10/28/99 | |
| CAMPBELL | Coral | A. | Mendocino Superior Court | SCUK-CVG-2016-68387 | 11/13/18 | PJ Moorman denied request to remove 6/22/2020 |
| CAMPBELL | Diane | Michelle | Los Angeles Superior Court | 23PDRO01360 | 12/11/24 | |
| CAMPBELL | Evangelist | Maggie | Los Angeles Superior Court | PC037608 | 11/07/05 | also see Maggie Campbell & Maggie-Judith Fluker |
| CAMPBELL | Larry | W. | Placer Superior Court | SDR7097 | 01/30/02 | |
| CAMPBELL | Larry | W. | Placer Superior Court | SCV15460 | 07/08/04 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CAMPBELL | Maggie | | Los Angeles Superior Court | PC037608 | 11/07/04 | also see Maggie-Judith A. Fluker |
| CAMPBELL | Stuart | | Los Angeles Superior Court | BC038368 | 04/15/92 | |
| CAMPBELL-SMITH | Anne | | Los Angeles Superior Court | BC038368 | 04/15/92 | |
| CAMPOS | Alicia | | San Diego Superior Court | D487786 | 11/01/11 | |
| CAMPOS | Isabel | | Los Angeles Superior Court | 24VECV02639 | 02/13/25 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SSP000587 | 10/16/12 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SDR10354 | 02/23/07 | |
| CAMPUZANO | Galilea | | Los Angeles Superior Court | 18STRO06211 | 01/09/19 | |
| CANTARELLA | David | Wayne | Orange Superior Court | 06D006157 | 07/23/10 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 17VESC09033 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03314 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03315 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03316 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03490 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03491 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03492 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03493 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03495 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03849 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC10822 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11531 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11532 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11533 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC11690 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC13423 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC02607 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC03319 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18SMSC03493 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC13779 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC12896 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18STSC12966 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC04343 | 01/17/19 | |
| CAPABLANCA | David | | Los Angeles Superior Court | 18VESC05908 | 01/17/19 | |
| CARDAN | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |
| CARDENAS | Ricardo | | San Diego Superior Court | 37201000078616CUWESC | 02/17/11 | |
| CARDINALLI | Vincent | | Santa Clara Superior Court | 507SC002040 | 08/02/07 | Also see A&R Towing, Inc. |
| CARLOCK | Gaynor | | Orange Superior Court | 30201200572203 | 02/04/13 | |
| CARLSON | Patricia | | Madera Superior Court | MCV086145 | 03/15/22 | |
| CARMICHAEL | Caroline | | San Diego Superior Court | D532329 | 12/02/15 | |
| CARMICHAEL | Gina | D. | Sacramento Superior Court | 02AS06090 | 09/23/05 | |
| CARON | Craya | Conradina | San Diego Superior Court | 37201900022267CUWMNC | 07/26/19 | aka Craig Conradin Caron |
| CARRE | Susan | R. | San Diego Superior Court | DN160594 | 12/08/23 | |
| CARREA, JR. | Christopher | | San Diego Superior Court | 727411 | 06/25/99 | |
| CARRILLO | Alberto | | Alameda Superior Court | H273431 | 03/12/02 | |
| CARRION | Carlo | A. | Los Angeles Superior Court | BP162926 | 06/21/17 | |
| CARROLL | David | | Orange Superior Court | 12D005798 | 08/23/19 | |
| CARSLAKE | Troy | Timothy | Alameda Superior Court | HF15794456<br>HF16829883 | 03/23/18 | |
| CARTER | Bradley | C. | Riverside Superior Court | 314204 | 07/29/98 | |
| CARTER | James | | Orange County Superior Court | 720486 | 03/28/94 | |
| CARTER | Tramell | | Los Angeles Superior Court | 19STRO01814 | 05/06/19 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CARTHAN | Tacarra | | Los Angeles Superior Court | 20STCV42159 | 06/30/21 | aka Tacarra Williams |
| CASE | Cash | | Los Angeles Superior Court | BC713696 | 05/30/19 | aka Case Cash, aka Sun Kim |
| CASS | Robert | A. | Los Angeles Superior Court | BC063327 | 05/03/93 | |
| CASSANO | Christine | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| CASSANO | Christine | | San Bernardino Superior Court | BBCHS00912 | 01/26/06 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| CASSIDY | Patrick | A. | San Joaquin Superior Court | 70255 | 04/09/02 | |
| CASTAGNOLA | Michael | | Sonoma Superior Court | SCV-265714 | 07/27/23 | |
| CASTANEDA | Jose | | Los Angeles Superior Court | BC466737 | 05/18/12 | |
| CASTILLO | Victorino | | Orange Superior Court | 30201801008810 | 12/06/18 | |
| CASTORINA | Bryan | Thomas | Los Angeles Superior Court | BC308156 | 09/01/06 | Order states specifics. |
| CASTRO | Stacey | Lee | Kern Superior Court | S1500PB58678 | 10/25/16 | aka Stacy Castro |
| CASTRO | Stacy | | Kern Superior Court | S1500PB58678 | 10/25/16 | aka Stacey Lee Castro |
| CASTRO-GUARDADO | Marison | | Sacramento Superior Court | 96FL01361 | 04/28/06 | |
| CATALANO | Kindle | | San Diego Superior Court | 23FL003099E | 01/09/25 | |
| CATO | Mark | A. | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Janice Mendenhall |
| CAVIC | Danny | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Dusko Cavic |
| CAVIC | Dusko | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Danny Cavic |
| CAZARES | Jessica | Lorraine | Los Angeles Superior Court | 18STPB08978 | 03/03/25 | |
| CDPG | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| CDPR | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| CELIOUS | Aaron | | Los Angeles Superior Court | 22SMCV00915 | 06/06/25 | |
| **CHAARAWI** | **Walid** | | **Los Angeles Superior Court** | **25SMCV02469** | **08/14/25** | |
| CHADBOURNE | Bruce | | Napa Superior Court | 19CV000046 | 10/22/21 | |
| CHADDA | Solange | | Los Angeles Superior Court | BC249530 | 06/21/02 | |
| CHADWICK | Anne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHADWICK | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHAKER | Darren | D. | San Diego Superior Court | 591421 | 12/02/97 | See SCSD GIC757326 |
| CHAKER | Darren | D. | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHAKER | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHAN | Adeline | Hsu | Alameda Superior Court | RG14714028 | 05/16/14 | |
| CHANG | Eugene | | Contra Costa Superior Court | P0100045 | 04/13/01 | |
| CHANTEL | Darlene | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHANTEL | Roger | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHAPMAN | Barbara | S. | Alameda Superior Court | RG07355928 | 03/26/08 | |
| CHAPPELL | Shaun | | Los Angeles Superior Court | BC518619 | 01/29/14 | |
| CHARLES | Jeffrey | | Riverside Superior Court | RIC1715059 | 09/25/17 | |
| CHAVEZ | Brenda | F. | Los Angeles Superior Court | TD003224 | 04/16/98 | Order states specifics. |
| CHAVEZ | Marinela | Ortiz | Santa Clara Superior Court | 18FL004060 | 09/23/21 | |
| CHEA | Sahara | | Kern Superior Court | 569756 | 07/10/02 | |
| CHEN | Kang | Shen | Orange Superior Court | 30201500772578 | 11/10/15 | |
| CHEN | Miranda | | Los Angeles Superior Court | 18STCV06544 | 02/05/25 | |
| CHEPEL | Igor | | Sacramento Superior Court | 33201200117785CUPOGDS | 03/07/13 | |
| CHERINKA | Patricia | | Placer Superior Court | SDR0045142 | 03/21/22 | |
| CHESTANG | Daniel | K. | Solano Superior Court | FCS044707 | 08/10/15 | |
| CHEVALIER | Kia | C. | Alameda Superior Court | RG03095066 | 08/13/04 | |
| CHILDS | Juanita | W. | Kern Superior Court | 220662 | 09/22/92 | Order states specifics. |
| CHINON | Wallbridge | R.R. | Los Angeles Superior Court | BC174567 | 04/24/98 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | BP048997 | 09/07/01 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | 00E01716 | 07/24/02 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CHOU | Wen | Hsiang | Los Angeles Superior Court | BC426931 | 02/25/10 | |
| CHOUDHURI | Kabita | | Marin Superior Court | CIV1204681 | 05/17/13 | |
| CHOW | Esther | | Court of Appeal, 2nd Dist, Div 5 | B082247 | 08/12/94 | |
| CHOW | Jenny | Y. | Los Angeles Superior Court | BC586001 | 10/20/16 | |
| CHOW | Peter | S. | Los Angeles Superior Court | BC586001 | 10/20/16 | |
| CHOYCE | Bruce | E. | Alameda Superior Court | Misc | 10/29/96 | |
| CHOYCE | Bruce | E. | San Francisco Superior Court | 963660 | 03/01/95 | |
| CHRISTIAN | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Ladette Christian,Tia Ladette Williams & Tia Williams |
| CHRISTIAN | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Williams & Tia Williams |
| CHRISTIANA | John | Thomas | Orange County Superior Court | 30201700918017 | 09/24/18 | |
| CHRISTOPHER | Stephen | Don | San Joaquin Superior Court | 289253 | 09/22/99 | |
| CHURCH | Tom | | San Francisco Superior Court | 407114 | 08/08/02 | |
| CHURCH | Tom | | Court of Appeal, 1st District | A103344 | 08/01/03 | |
| CISSE | Mamady | B. | San Diego Superior Court | 37-2023-0045342-CU-FR-NC | 08/12/24 | |
| CLAIBORNE (E-91198) | Dennis | Gerald | Monterey Superior Court | M82579 | 05/24/07 | |
| CLAMPITT | Rosemarie | | Los Angeles Superior Court | BC059801 | 10/13/93 | |
| CLARK | Barbara | | Kern Superior Court | S1500CV265344SPC | 01/05/09 | |
| CLARK | Diddo | | Contra Costa Superior Court | C06-01091 | 07/08/08 | |
| CLARK | James | Lee | Los Angeles Superior Court | BC534086 | 01/07/16 | |
| CLARK | Peter | | Santa Clara Superior Court | 16PR179269 | 07/26/21 | |
| CLARKE | Idelle | | Los Angeles Superior Court | BC243403 | 08/26/02 | |
| CLAY-HUNTER | Pauline | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| CLAYTON | Lynell | Patricia | Los Angeles Superior Court | 19LBR001696 | 11/07/19 | |
| CLAYTON | Sholeh | Davari Tehrani | Orange Superior Court | 30201600840244 | 12/02/16 | |
| CLEAVER | Lance | | Monterey Superior Court | 16CV003486 | 12/13/16 | |
| CLEAVER | Lance dba | Cypress Properties | Monterey Superior Court | 16CV003486 | 12/13/16 | |
| CLEMONS | Gregory | I. | Kern Superior Court | 22572 | 02/27/98 | |
| CLIFT | Kelli | A. | Los Angeles Superior Court | 22STCV32932 | 01/18/23 | |
| CLISBEE | Kimberly | | Los Angeles Superior Court | 23AVCV01490 | 03/29/24 | |
| CLYMER | Raoul | | Riverside Superior Court | CVR12103391 | 06/02/22 | |
| COHAN | Nedjatollah | | Los Angeles Superior Court | LC103040 | 12/31/15 | |
| COHEN | Bezad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| COLBERT | Adrienne | | Kern Superior Court | BCV-22-102086 | 02/14/23 | |
| COLEMAN | Jacqueline | | Sacramento Superior Court | 17FL02710 | 06/13/23 | |
| COLEMAN | Laquesha | | Fresno Superior Court | 07CECL08156 | 01/03/08 | |
| COLEMAN | Laquesha | | Merced Superior Court | 24PR-00004 | 01/09/24 | |
| COLEMAN | Shirell | | Los Angeles Superior Court | 18AVCV00096 | 02/27/19 | |
| COLEMAN | Wendell | | Napa Superior Court | 23CV001360 | 06/06/24 | |
| COLEN | John | V. | Riverside Superior Court | RIC1309969 | 01/16/14 | |
| COLLIER | Etta | M. | Los Angeles Superior Court | BC299951 | 06/15/04 | |
| COLLINS | Janie | | San Francisco Superior Court | CGC07463744 | 05/05/09 | |
| COLOMBO | Ralph | | Orange County Superior Court | 30-2014-00745347 | 02/17/15 | |
| CONETTA | Michael | Patrick | San Diego Superior Court | 200892437 | 04/24/09 | |
| CONO | Leo | | Los Angeles Superior Court | 21STCV07520 | 08/05/21 | |
| CONWAY | Lee | | Alameda Superior Court | AF13663117 | 04/14/14 | |
| COOK | Caroline | M. | Monterey Superior Court | 21CV000425 | 03/11/21 | |
| COOK | Caroline | M. | Monterey Superior Court | 20CV003220 | 05/04/21 | |
| COOK | Graham | | Napa Superior Court | 2601469 | 07/08/98 | |
| COOK | Kha'ry | | Solano Superior Court | FSC063636 | 12/15/20 | |
| COOK | Kha'ry | | Solano Superior Court | FSC063637 | 12/15/20 | |
| COOKS | Charles | R. | Sacramento Superior Court | 34201600205504 | 12/01/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| COONEY | Deborah | | San Diego Superior Court | 00030747-CU-UD-CTL | 02/25/16 | |
| COOPER | Bobby | K. | Los Angeles Superior Court | BC110162 | 03/10/95 | |
| COOPER | Christina | D. | Calaveras Superior Court | CV34178 | 12/30/20 | |
| COOPER | Craig | B. | Marin Superior Court | CIV1504572 | 06/01/17 | |
| COOPER | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | aka for Johnny D. Cooper, Sr. |
| COOPER | Mark | K. | Sonoma Superior Court | MCV148876 | 10/06/97 | |
| COOPER | Tawana | Jean | Los Angeles Superior Court | 23NWCV01923 | 07/24/25 | |
| COOPER, SR. | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | |
| COPELAND | Bruce | D | Los Angeles Superior Court | 22STCV10036 | 05/24/23 | |
| COPLAN | Debra | D. | Los Angeles Superior Court | BC049781 | 08/17/92 | |
| COPLAN | Debra | D. | Court of Appeal, 2nd Dist, Div 1 | B079363 | 11/30/94 | |
| COREAS | Victor | Manuel | Los Angeles Superior Court | BC594492 | 01/15/16 | |
| COREY | Anayansi | | San Diego Superior Court | 37-2019-00006030-CU-MC-CTL | 08/30/24 | |
| CORKERY | Henry | | Los Angeles Superior Court | DOW12S00220 | 04/09/12 | |
| CORRECTION TRAINING FACILITY | | | Monterey Superior Court | 22CV003851 | 07/16/25 | aka Kwesi Muhammad |
| COTTON | Cassandra | | San Diego Superior Court | 24PT001548C | 07/11/25 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246856 | 06/21/07 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246957 | 06/21/07 | |
| COURI | James | | Riverside Superior Court | SC1600482 | 04/28/16 | |
| COWAN | Cathy | | Los Angeles Superior Court | SWD101781 | 10/09/98 | |
| COWAN | Rennie | | Los Angeles Superior Court | BC377362 | 01/10/08 | |
| COX | Ernest | | Amador Superior Court | 15-CV-9306 | 10/19/15 | |
| CRANE | Robert | | Marin Superior Court | FL1503702 | 03/21/17 | |
| CRAIG | Ryan | | El Dorado Superior Court | PFL20170099 | 09/23/24 | |
| CRAYTON (PO7736 ASU1-148) | Timothy | | Kern Superior Court | S1500CV272291SPC | 06/13/12 | |
| CRIGLER | Seglenda | | San Francisco Superior Court | CGC13-535903 | 05/01/14 | |
| CROCKETT, JR. | Homer | E. | Los Angeles Superior Court | 13K14067 | 05/28/14 | |
| CROOK | Jasper | | Riverside Superior Court | PRRI1901129 | 09/28/20 | |
| CROSS | Nancy | Jewell | San Mateo Superior Court | 369856 | 04/28/92 | |
| CROTEAU | Hans | | San Diego Superior Court | GIE020950 | 01/21/05 | |
| CROW | Brad | | San Diego Superior Court | 1794 | 06/09/92 | |
| CROW | D. | Bradley | San Diego Superior Court | 1794 | 06/09/92 | |
| CROWE | Kelly | | Sacramento Superior Court | 04CS01039 | 05/25/06 | |
| CRUZ | Guillermo | Trujillo | Kern Superior Court | BCV16101576 & BCV17101450 | 06/28/18 | |
| CRUZ | Lily | | Alameda Superior Court | RG16833855 | 12/15/16 | aka Doris Marree Walker |
| CSERNA | Kathryn | | Santa Clara Superior Court | 116CV290006 | 07/19/16 | |
| CUMBY | Lamont | | Los Angeles Superior Court | 18STRO01473 | 03/23/18 | |
| CUMIFORD | Tiffany | | Ventura Superior Court | 56-2021-00553059-PR-GP-OXN | 02/28/23 | |
| CUMMING | Steven | Robertson | San Bernardino Superior Court | PROPS1601037 | 04/05/21 | |
| CUNNEEN | Garrett | Daniel | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| CUNNINGHAM | Archibald | | San Francisco Superior Court | FDI03753770 | 04/13/09 | |
| CUNNINGHAM (D#98935/M-224L) | Lorenzo | | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| CUNNINGHAM | Nanette | C. | Kern Superior Court | D352403 | 09/18/09 | See Ventura re: Cunningham, N (in this matter only) |
| CUNNINGHAM | Nanette | C. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Cunningham, N (in this matter only) |
| CURRIE | Maneva | A. | Court of Appeal, 2nd Dist, Div 5 | B253379 | 11/14/14 | |
| CURRY | Elizabeth | | Alameda Superior Court | RG21101019 | 09/24/21 | see Elizabeth White |
| CYRUS | Suprina | | Los Angeles Superior Court | C687542 | 11/03/92 | |
| DADASHIAN | Ramin | | Contra Costa Superior Court | D13-04989 | 01/31/22 | |
| DADON | David | | Los Angeles Superior Court | BC690015 | 05/31/18 | aka David J. Dadones, David J. Dadone |
| DADONE | David | J. | Los Angeles Superior Court | BC690015 | 05/17/18 | aka David J. Dadones, David Dadon |
| DADONES | David | J. | Los Angeles Superior Court | BC690015 | 05/17/18 | aka David J. Dadone, David Dadon |
| DAI | Young | Chow | Los Angeles Superior Court | 18STCV10154 | 04/08/24 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DAIRE | Edmound | | Los Angeles Superior Court | BC560228 | 09/26/18 | |
| DALEY | Ronald | | Court of Appeal, First District, Div 1 | A126490 | 03/04/11 | |
| DALTON | Dawn | | Orange County Superior Court | D305932 | 07/14/00 | |
| DALTON | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| DALY | Jerome | | Contra Costa Superior Court | C9500593 | 07/21/95 | |
| DALY | Jerome | | Contra Costa Superior Court | C9501643 | 07/21/95 | |
| DALY | Jerome | | Contra Costa Superior Court | C9502872 | 07/21/95 | |
| DAMASCUS | Alexander | | Santa Clara Superior Court | CV759969 | 09/15/97 | |
| DANIELS | Brian | | San Diego Superior Court | 672592 | 12/23/94 | |
| DANIELS | Diane | | Orange County Superior Court | 00033427-CU-FR-CTL | 10/29/18 | |
| DANIELS | Sonya | | Los Angeles Superior Court | 23SMCV02556 | 06/25/25 | |
| DARBINIAN | Argam | | Los Angeles Superior Court | 22STFL01352 | 01/24/25 | |
| DARBY | Jaymz | | Los Angeles Superior Court | BF033706 | 10/01/14 | |
| DARDEN | Marvin | | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | L. | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | Lamott | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARIA | Haley | | San Luis Obispo Superior Court | 15CV0314 | 06/15/16 | |
| DARLING | T. | A. | Placer Superior Court | SDR0047636 | 06/15/18 | aka Tomery Artimes Powell |
| DAVILA | Jose | | Los Angeles Superior Court | BC455846 | 06/09/11 | |
| DAVILA | Sean | | Los Angeles Superior Court | BC678005 | 01/31/18 | |
| DAVIS | BJ | | Los Angeles Superior Court | ES016929 | 01/21/14 | |
| DAVIS | Charles | | Los Angeles Superior Court | BP045908 | 07/20/98 | |
| DAVIS | Debra | | Los Angeles Municipal Court | 94K30159 | 03/30/95 | |
| DAVIS | Gavin | B. | San Diego Superior Court | D555614 | 03/08/16 | |
| DAVIS | James | S. | Riverside Superior Court | RIC1402874 & 6217 | 10/17/14 | whether in propria persona or through attorney |
| DAVIS | Keith | O. | San Diego Superior Court | 37202000040437CUFRCTL | 02/22/21 | |
| DAVIS | Madeline | Yvette | Los Angeles Superior Court | 19TRCV01115 | 10/20/20 | |
| DAVIS | Mayrdawna | Ane' | Solano Municipal Court | 59967A | 10/24/91 | |
| DAVIS | Michael | | Contra Costa Superior Court | D9300892 | 12/01/03 | |
| DAVIS | Michael | Jack | Contra Costa Superior Court | D9300892 | 05/14/00 | |
| DAVIS | Stephanie | | San Bernardino Superior Court | SCV53055 | 02/02/99 | |
| DAVIS | Tina | | Los Angeles Superior Court | BC642078 | 07/06/17 | |
| DAVIS | Tracy | | Alameda Superior Court | 23CV030593 | 07/17/23 | aka Tracy C. Taylor, Tracy Taylor-Davis |
| DAVIS | Williene | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| DAVIS (F22106) | Michael | | Contra Costa Superior Court | D9300892 | 05/23/06 | |
| DAWOUD | Freddy | | Los Angeles Superior Court | BD588111 | 04/18/23 | |
| DAYTON | Edward | | Solano Superior Court | FCS055478 | 08/09/21 | |
| DE BALKANY | Damir | | Ventura Superior Court | 56-2019-00536916-CU-PO-VTA | 03/07/23 | aka Damir Mladena Colic |
| DE DULING | Nancy | Cueva | Orange County (West) Muni Ct | 238097 | 06/01/98 | aka Nancy Amparo Cuevas |
| DE LA HOYA | Steven | Jesus | San Francisco Superior Court | FPT-15-376950 | 05/23/19 | |
| DEAL | Thomas | Mark | Alameda Superior Court | CH222312 | 11/19/2007<br>4/17/18 | |
| DELGADO | Johanna | | Riverside Superior Court | SWD1600091 | 05/25/23 | |
| DEAN | Michael | | Sacramento Superior Court | 34201100000094587CUBCGDS | 03/10/11 | |
| DEARWESTER | Frank | Lee | Lassen Superior Court | 61430 | 08/16/18 | |
| DEAVENPORT | Paul | | Ventura Superior Court | CIV226492 | 12/03/04 | |
| DEFILIPPIS | Edward | | Humboldt Superior Court | CP040411 | 08/27/04 | |
| DEGRATE | Niles | | Los Angeles Superior Court | LF007104 | 06/02/03 | |
| DE JESUS | Primo | Anthony | Los Angeles Superior Court | 19SMCV01458 | 10/09/20 | |
| DEL | Itazen | | Los Angeles Superior Court | 21STCV43429, 22STCV35697 | 06/08/23 | aka Azita Zendel |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DELAQUADRA | Anne | Katherine | Mendocino Superior Court | SCUKCVPO1972734 | 10/11/19 | aka Ann Katherine De La Quadra, Katherine De La Quadra, Katherine delaquadra |
| DELGADO | Cody | Wayne | Stanislaus Superior Court | FL-19-002244 | 10/20/23 | |
| DELGADO | Juan | Medina | Fresno Superior Court | 25CEG00630 | 06/09/25 | |
| DEL NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |
| DEL NERO | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| DEL R. PADILLA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| DELMAN | David | | Los Angeles Superior Court | BC106174 | 10/20/94 | aka: Lori Wagner. Original 1994 order reads "Plaintiff may file no further Superior Court actions without permission." |
| DELONG | Charlene | | Los Angeles Superior Court | SBA05S02364 | 09/28/05 | |
| DEMARTINI | Michael | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Renate DeMartini) |
| DEMARTINI | Renate | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Michael DeMartini) |
| DEMETRO | Dewey | Jr. | Los Angeles Superior Court | 24STCV23893 | 02/26/25 | |
| DEN BESTE | Melody | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DENEAL | James | Henry | Orange Superior Court | 07CC05611 | 03/03/08 | Order was not sent to AOC until 5/9/2014 |
| DEREZINSKI | Maksymilian | Max | San Diego Municipal Court | 575600 | 12/19/95 | |
| DESFOSSES | Dorothy | R. | San Mateo Superior Court | PRO113987 | 12/12/11 | |
| DESIRE | MELLO | | Los Angeles Superior Court | 20STCV49530 | 08/18/21 | AKA Mello R. Desire, AKA Mello Rachel Desire, AKA Rev. D |
| DE TAGLE | Austin | | Santa Clara Superior Court | 23CV425839 | 08/01/24 | |
| DEUSCHEL | Laurie | A. | Placer Superior Court | MCV7184 | 04/06/01 | |
| DEUTSCH | Janice | | Los Angeles Superior Court | 24STCV24177 | 07/24/25 | |
| DEVEREAUX | Robyn | R. | Orange County Superior Court | 07HL01113 | 09/17/08 | |
| DE VILLERS | Michael | Lee | Kern Superior Court | BCV-19-101544 TSC | 07/07/20 | |
| DEWEY | Melike | | Los Angeles Superior Court | BC349817 | 07/10/07 | |
| DHIR | Brij | Mohan | Alameda Superior Court | RG07318802 | 01/05/09 | |
| DIAMOND | Angel | Ortiz | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900720 | 04/19/99 | See LASC BP048332 |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900718 | 04/19/99 | See LASC BP048332 |
| DIAMOND-SIMMONS | Cynthia | | El Dorado Superior Court | PD3452 | 04/17/03 | |
| DIAZ | Melissa | P. | Los Angeles Superior Court | VC065388 | 06/10/19 | |
| DIAZ (T-83077) | Miguel | | Solano Superior Court | FCS047488 | 10/19/20 | |
| DIGIACOMO | Raymond | Vincent | San Francisco Superior Court | CGC-20-582151 | 06/09/23 | |
| DiGIORGIO | Francine | | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio Martin, Francine Irene McGwire |
| DILDAY | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| DIMOV | Jim | | Los Angeles Superior Court | BP008800 | 03/24/93 | |
| DIMOV | Jim | | Court of Appeal, 2nd Dist, Div 4 | B079154 | 03/06/95 | |
| DINCKAN | Ken | | San Diego Superior Court | 20FL005816N | 04/07/25 | |
| DINKINS | Andrew | Monroe | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DISMUKE | Benaiah | | Los Angeles Superior Court | 20STCV00154 | 09/24/20 | |
| DLP | Transportation | | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| DOAN | Diep | Mong | Los Angeles Superior Court | LS024008 | 11/12/14 | a.k.a. Doan Karonie, Karonie Doan, Diep Doan. Order requires permission from Court prior to filing *any* document. |
| DOAN | Karonie | | Los Angeles Superior Court | BC554777 & LS024008 | 10/09/14 | a.k.a. Doan Karonie, Diep Doan, Diep Mong Doan; Order requires permission from Court prior to filing *any* document. |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DOBARD | Raymond | | San Francisco Superior Court | 975192 | 09/18/96 | |
| DOBOS | Agneta | | Los Angeles Superior Court | 99V26412 et al | 04/19/00 | |
| DOE | Jane | | Los Angeles Superior Court | 21STCV44756 | 01/08/25 | |
| DOE | John | | Los Angeles Superior Court | BC119945 | 06/19/95 | |
| DOE | John | | Santa Clara Superior Court | 23CV410259 | 06/24/25 | |
| DOLMO | Bess | Carolina | Sacramento Superior Court | 17FL04019 | 04/26/21 | |
| DOLZHENKO | Gennady | | Los Angeles Superior Court | BC472321 | 10/10/12 | |
| DOLZHENKO | Zina | | Los Angeles Superior Court | BC630791 | 10/13/16 | aka Zinaida Dolzhenko |
| DOLZHENKO | Zinaida | | Los Angeles Superior Court | BC630791 | 11/06/24 | aka Zina Dolzhenko |
| DOMINGUEZ | Andrea | | Orange Superior Court | 30-2023-01335452 | 08/24/23 | |
| DOMINICK | Francois | | Los Angeles Superior Court | SF001575 | 04/13/22 | |
| DOMINEY | Lawrence | | Orange Superior Court | 30201700953682CUPOCJC | 06/12/18 | |
| DONAHUE | Heather | | Los Angeles Superior Court | ES012780 | 04/10/09 | |
| DONATHAN | Deborah | | Orange Superior Court | 30-219-01104251-PR-LP-CJC | 12/01/23 | |
| DONG | Diana | | Santa Clara Superior Court | 608FL000101 | 06/10/15 | |
| DONOVAN | Richard | C. | San Diego Superior Court | IC777372 | 06/21/02 | |
| DONOVAN | Sarah | July | Mendocino Superior Court | 22SC00031; 22SC00032 | 09/08/22 | |
| DOODA | Nashwan | | San Diego Superior Court | ED96778 | 12/19/22 | |
| DORFMAN | Glen | | San Diego Superior Court | 37-2023-00046528-CU-MC-CTL | 04/18/25 | |
| DOOSE | Ginn | | Ventura Superior Court | 123460 | 02/09/93 | |
| DOOSE | Virginia | | Ventura Superior Court | 123460 | 02/09/93 | |
| DOTSON | Ethel | | Contra Costa Superior Court | C9500727 | 09/06/95 | |
| DOTSON | Nina | | Los Angeles Superior Court | BC436929 | 05/10/10 | Order states specifics. |
| DOWNS (CDCR#J42693) | Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka's see Mr. Gregory Downs, Mr Gregory Downs |
| DOWNS | Mr. Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DOWNS | Mr Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DOYLE | Arthur | | Los Angeles Superior Court | BC577989 | 03/07/16 | |
| **DREVALEVA** | **Tatyana** | | **First Appellate District , Div 4** | **A158862** | **09/28/20** | |
| DRIVER JR. | Billy | | Los Angeles Superior Court | 13K12541 | 10/27/14 | |
| DROMMERHAUSEN III | Daniel | G. | Los Angeles Superior Court | BP086023 | 07/26/11 | |
| D'SAINT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich, D'Sant Angelo |
| D'SANT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| D'SANT ANGELO | Denise Rachelle | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| **DUARTE** | **David** | | **Los Angeles Superior Court** | **18STFL13220** | **08/12/25** | |
| **DUBSICK** | **Jeffrey** | | **San Francisco Superior Court** | **FDI-20-793792** | **08/19/25** | |
| DUCKWALD | Stephen | | Madera Superior Court | 54563 | 12/29/94 | |
| DUFFY | Laura | | Los Angeles Superior Court | 25STRO02294 | 05/01/25 | |
| **DUFFY** | **Laura** | | **Los Angeles Superior Court** | **25STCV32782** | **08/15/25** | |
| DUGAR | Ernesto III | | Alameda Superior Court | RG16838796 | 02/22/17 | |
| DUHON | Eric James | | Los Angeles Superior Court | LF000084 | 08/27/01 | |
| DULDE | Jason | T. | Los Angeles Superior Court | 08K11707 | 06/02/09 | |
| DUNCAN | Deidre | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirda | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deidre Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirda Duncan, Deidre Duncan, Deirdra B. Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | B. | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deidre Duncan, Deirdra Bonita Duncan. |
| DUNCAN | Deirdra | Bonita | Los Angeles Superior Court | BC527041 | 08/10/15 | aka Deirdra Duncan, Deirda Duncan, Deidre Duncan, Deirdra B. Duncan |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DUNCAN | Dennis | | Del Norte Superior Court | CVDM 14-1286 | 05/20/24 | |
| DUNCAN | Larry | C. | Los Angeles Superior Court | BC424915 | 02/15/11 | |
| DUNCAN | Renee | | Alameda Superior Court | RG13664130 | 08/07/13 | |
| DUNCAN | Roger | | Fresno Superior Court | 18CECG02381 | 07/15/19 | |
| DUPERRET | Danielle | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DUPLANTIS | Kathy | | Riverside Superior Court | INV005092 | 07/31/09 | |
| DUPRE | Donald | | Court of Appeal, 2nd Dist, Div 5 | B069056 | 07/26/93 | |
| DURAISAMY | Nagarajan | | Alameda Superior Court | HF23142625 | 12/04/23 | |
| DURRUTHY | Juan | R. | San Diego Superior Court | 00024273CUFRCTL | 01/18/19 | |
| DURRUTHY | Juana | | San Diego Superior Court | 00024273CUFRCTL | 01/18/19 | |
| DURSTON | Ernest | A. | San Bernardino Superior Court | VCV017060 | 01/03/06 | |
| DYDZAK | Daniel | | San Diego Superior Court | 30201200558031 | 04/05/13 | |
| DYMITS | Lee | | Court of Appeal, 1st Dist, Div 5 | A075028 | 03/20/97 | |
| D'ZESATI | Eileen | Bradley | Sacramento Superior Court | 97AS03786 | 06/04/98 | |
| EADY | Jerome | | Los Angeles Superior Court | 23STCV30391 | 04/22/24 | aka Doe, aka James Hachimara Davis Rusell, aka Roe |
| EARDLEY | Jon | | Los Angeles Superior Court | BC379528 | 09/08/09 | |
| EARLS | Mari-Lynne | | Santa Clara Superior Court | 192FL027294 | 08/30/11 | |
| EAST | Ebone | Leroy | San Bernardino Superior Court | CIVDS1302660 | 06/18/13 | |
| EATON | Grace | Sylvia Adokalley | San Diego Superior Court | 00018832-CU-PO-CTL | 09/11/15 | |
| EBERWEIN *(Not on his own, vex lit Ms. Goyens using name)* | Robert | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| EDISON | Lewis | | Riverside Superior Court | PRRI2300770 | 11/20/23 | aka Bradley Carter |
| EDMUNDS | Ginny | | San Diego Superior Court | D537320 | 03/07/13 | also see Ginny Caldwell |
| EDWARDS | Cherie | Ann | Humboldt Superior Court | DR081204 | 09/07/09 | |
| EDWARDS | William | E. | San Diego Superior Court | N72330 | 07/22/97 | |
| EHRINGER | Orion | | Sierra Superior Court | 7527 | 05/28/15 | |
| EICHHORN JR. | Adam | | Los Angeles Superior Court | BC295091 | 08/29/03 | |
| EL DELON | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| ELAMIN | Eman | | Orange Superior Court | 14726400 | 06/14/17 | |
| ELHAMAD | Samer | | San Diego Superior Court | 25HR012204C | 05/23/25 | |
| ELIAS | David | | Orange County Superior Court | 30-2018-00980796 | 11/09/23 | |
| ELIAS | Nikolaos | Sotirios | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| ELKINS | Cynthia | | San Diego Superior Court | 37-2019-00047419-CL-CO-CL | 02/28/20 | |
| ELLIOTT | Brenda | | Orange Superior Court | 16D010266 | 12/04/23 | |
| ELMORE | Cecil | | Court of Appeal Second District | B330614 | 03/27/25 | |
| ELNAGGAR | Badria | | Orange Superior Court | 14726400 | 06/14/17 | |
| EL-SHADDAI (CDC#CO8082) | Adonai | | Lassen Superior Court | 42621 | 06/07/10 | aka James Ray Wilkerson |
| EMERSON | Judy | | Orange County Superior Court | 30201000386031 | 04/13/11 | |
| ENG | Martin | | San Francisco Superior Court | CGC10496656 | 11/09/10 | |
| ERDE | Shmuel | | Los Angeles Superior Court | SC090068 | 03/03/10 | |
| ERENYI | Leslie | | Los Angeles Superior Court | GC004063 | 11/19/93 | |
| ERGUR | Koray | | San Francisco Superior Court | CGC21592041 | 02/09/22 | |
| ESCAMILLA | Daniel | | Orange Superior Court | 30-2024-01420310-CU-DP-CJC | 04/10/25 | aka Dan Escamilla |
| ESPINO | Felix Jr | | San Diego Superior Court | 37-2022-33643-PR-PW-CTL | 10/21/24 | |
| ESPINOSA | Darrel | L. | Colusa Superior Court | CV20390 | 11/09/98 | |
| ESPINOZA | Lorenzo | | Orange Superior Court | 05D006540 | 04/29/19 | |
| ESTILLORE | Gloria | | Fresno Superior Court | 16CECG03525 | 09/12/17 | |
| ESTRADA | Lorena | | Los Angeles Superior Court | 24IWRO00599 | 05/28/24 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214944 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214278 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU218563 | 03/14/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ETTLIN | Walter | G. | Humboldt Superior Court | DR980054 | 08/06/98 | |
| EVANS | Allen | A. | San Diego Superior Court | 717594 | 02/09/98 | |
| EVANS | Brian | Lee | San Luis Obispo Superior Court | CV050145 | 05/19/05 | |
| EVANS | Jamar | James | Merced Superior Court | 151050 | 10/01/08 | |
| EVANS | Jorsh | | San Bernardino Superior Court | C0283947 | 06/07/93 | |
| EVANS | Mattie | Belinda | Los Angeles Superior Court | 19STCV22284 | 08/28/19 | aka Mattie Belinda Evans, an Aged and Disabled Widow; aka Mattie Belinda Evans, Alter Ego Plaintiff for Mattie B. Evans Family Trust dated 06/07/2012 |
| EVANS | Milton | | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCVVS020286 | 06/19/00 | |
| EWING | Anton | | San Diego Superior Court | 37201600028312CUBTCTL 37201700022988CUBTCLT 37201600038027CUBTCLT | 12/05/17 | |
| EZ LIVING FAMILY LIMITED PARTNERSHIP | | | Orange County Superior Court | 788246 | 01/12/98 | |
| FABE | James | | Los Angeles Superior Court | BD 378035 | 11/26/14 | |
| FABECK | Emma | Jane | Los Angeles Superior Court | 20PDFL01877 | 11/28/22 | aka Emma Jane Avila Pohlman |
| FACIANE | Kirby | Adam | San Diego Superior Court | DN171322 | 02/25/14 | |
| FAERBER | Rainer | | San Francisco Superior Court | CGC08476903 | 12/29/08 | |
| FAGORALA | Ade | O. | Contra Costa Superior Court | C1501142 | 06/23/16 | |
| FAHY | Francis | | San Francisco Superior Court | 315225 | 02/21/01 | |
| FAIRCHILD | Alison | Helen | Los Angeles Superior Court | BC607945 | 04/11/16 | |
| FALK | Jean | Marie | Orange County Superior Court | A165783 | 02/14/97 | Order states specifics. |
| FALLON | David | Anthony | San Mateo Superior Court | CIV454254 | 09/01/06 | |
| FAMILIES VOLUNTEER PROGRAMS FOUNDATION | | | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| FANAKA | Jamaa | | Los Angeles Superior Court | BC140436 | 10/25/96 | Order states specifics. |
| FARD | Fareed- | Sepehry | Santa Clara Superior Court | 16CV296244 | 09/30/16 | |
| FARIAS | Manuel | Alcala | Kern Superior Court | S1500CV267172SPC | 06/11/09 | |
| FARINA | Daniela | | Napa Superior Court | 20CV001250 | 01/31/22 | aka Danielle Malmquist, Danielle Nicolosi, Daniela Mfarina, Daniela Malmquist, Daniela Malmquist Farina, Danielle Nicolosi Malmquist |
| FARNOOSH | Ghorbanali | | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARNOOSH | Ghorbanali | Allen | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARRELL | Frances | | Los Angeles (Pasadena) Muni Ct | 92C02163 | 10/19/92 | |
| FARSHI | Esmaeil | | San Diego Superior Court | 37201100094590CUFRCTL | 09/23/11 | |
| FASHION | Gino | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Yeugeny Fashion, Eugene G. German, Yevgeny German |
| FASHION | Yeugeny | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Gino Fashion, Eugene G. German, Yevgeny German |
| FAZELINA | Shahnaz | | Los Angeles Superior Court | SC122561 | 12/19/14 | AKA Shahnaz Fazelinia |
| FEDERICO | Teresa | | Ventura Superior Court | 117386 | 05/04/93 | |
| FELLER | Andrew | Walker | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker |
| FENNELL | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Lucich |
| FERGUSSON | Linda | | Sonoma Superior Court | SFL-65-189 | 05/206/2023 | aka Cade |
| FERLINGERE | Robert | D. | Amador Superior Court | 95CI7246 | 06/29/95 | |
| FERRY | John | E. | San Mateo Superior Court | 21-CIV-02064 | 06/01/22 | |
| FERRY | Kirsten | | Alameda Superior Court | HG16807341 | 12/13/18 | |
| FIELDS | Leslie | | San Bernardino Superior Court | SCVSS111685 | 01/09/06 | |
| FIELDS | Leslie | Carol | Mendocino Superior Court | SCUK-CVFL-2008-50754 | 10/11/24 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0049 | 12/06/13 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0090 | 12/05/13 | |
| FIELDS (P-83425) | Kevin | | Kings Superior Court | 13C0092 | 01/08/14 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06458176 | 05/03/07 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06455369 | 08/16/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FINDLAY | Thomass | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka David Burlini (order has additional language) |
| FINLEY (#E06421) | Jowell | | Fresno Superior Court | 04CECL01648 | 05/04/06 | |
| FIRSOV | Sergey | | Santa Clara Superior Court | 20CV368660 | 11/13/20 | |
| FISCHER | Terrence | | Kern Superior Court | 576424 | 04/18/03 | |
| FISET | Eugene | R. | Orange County Superior Court | 30200900300664 | 03/10/10 | |
| FISZLEWICZ | Tristana | | San Diego Superior Court | 37200900151227PRGPCTL | 06/30/10 | |
| FITZGERALD | J. | E. | Stanislaus Superior Court | 2016466 | 02/03/16 | |
| FLAGG | David | | Contra Costa Superior Court | MSD1104154 | 08/14/17 | |
| FLAHERTY | Vincent | | Los Angeles Superior Court | 24STCV16843 | 05/13/25 | |
| FLETCHER | Allan | | Fresno Superior Court | 22CECG01068 | 03/22/23 | |
| FLIPP | Fabian | | San Diego Superior Court | 19FL014O75C | 04/08/25 | |
| FLIPPIN | Ameer | | San Francisco Superior Court | CCH-24-587023 | 12/12/24 | |
| FLORES | Eduardo | | San Diego | 37201700033989CUMMCTL | 01/03/19 | |
| FLORES | Erlinda | V. | Alameda Superior Court | RG06298953 | 03/29/07 | |
| FLORES | Joe | | Fresno Superior Court | 07CECG03711 | 08/26/08 | |
| FLOWERS | Michelle | | Stanislaus Superior Court | 313550 | 01/11/95 | Orders state specifics. |
| FLOWERS | Michelle | | Stanislaus Superior Court | 314171 | 01/11/95 | Orders state specifics. |
| FLOYD | Anthony | | Los Angeles (Newhall) Muni Ct | 91C20011 | 09/10/92 | |
| FLUKER | Maggie-Judith | A. | Los Angeles Superior Court | PC030977 | 03/28/03 | also see Maggie Campbell |
| FLYNN | Errol | | Los Angeles Superior Court | BC087355 | 05/17/94 | |
| FODOR | Gyorgy | | Los Angeles Superior Court | SC090655 | 11/01/06 | Order states specifics. |
| FOLADPOUR | Foroud | | San Bernardino Superior Court | CIVDS1905297 | 12/19/19 | |
| FOLEY | Darrell | D. | Alameda Superior Court | RG06281831 | 12/07/06 | |
| FORBES | Thomas | J. | Alameda Superior Court | RG12651110 | 01/31/13 | |
| FORD | Arnett, Jr. | | Los Angeles Superior Court | 161WSC03834 | 12/08/16 | |
| FORD | Isaac | | Los Angeles Superior Court | BC191724 | 08/20/98 | |
| FORD | Lowell | | Los Angeles Superior Court | 14K15804 | 11/02/15 | |
| FORDE | Stephen | | Los Angeles Superior Court | BC597720 | 06/02/22 | individually, as executor of the Estate of Carol Unruh, and in any other capacity whatsoever in which he may purport to file litigation |
| FORERUNNER INDUSTRIES, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| FORREST | Ernestine | | Court of Appeal, 2nd Dist, Div 5 | B077881 | 04/25/94 | |
| FORTE | Eugene | | Court of Appela, 5th Dist | F066514 | 02/25/13 | |
| FORRESTER | Christine | | Los Angeles Superior Court | 22VECV01190 | 04/29/25 | |
| FOSCALINA | Joel | J. | Tehama Superior Court | FL63924 | 08/26/13 | |
| FOSTER | Mark | Antonine | San Diego Superior Court | 37201199901CUWTCTL | 03/11/13 | |
| FOTINOS | Michele | | San Mateo Superior Court | PRO121437 | 11/16/12 | Order states specifics. |
| FRANCE | Gabrielle | | Orange County Superior Court | 00D011497 | 08/06/13 | |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005460 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005461 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005462 | 06/02/00 | Order states specifics. |
| FRANICEVICH | Robert | | Los Angeles Superior Court | KP011610 | 05/16/11 | |
| FRANKLIN | Herman | J. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| FRANKLIN | Jerrianne | | Riverside Superior Court | TEC10012836 | 03/23/11 | Also see Jerrianne Ritchie |
| FRANKLIN | Jerrianne | | Riverside Superior Court | SWDO13129 | 12/01/14 | Also see Jerrianne Ritchie |
| FRANKLIN | Mary | L. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| FRAZIER JR. | Willie | D. | Los Angeles Superior Court | 19STCV05643 | 06/25/19 | |
| FREDERICK | Lucas | | Sacramento Superior Court | 34-2014-00169190 | 06/22/15 | |
| FREITAG | John | Paul | San Diego Superior Court | 37201500036775CUMCCTL | 04/11/16 | |
| FREITAS | Keith | A. | Marin Superior Court | CIV011710 | 07/22/05 | |
| FRIEDMAN | Barbara | | Los Angeles Superior Court | 22VESC01677; 22VESC00680; 22STSC | 06/02/23 | |
| FRITCHER | Julie | | Inyo Superior Court | SICVCV1253906 | 02/08/13 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FRITCHER | Julie | | Inyo Superior Court | SICVCV1253905 | 02/08/13 | |
| FU | Bowan | | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523134 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523169 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523173 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CGC12523946 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12840515 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12840883 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841182 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841215 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841574 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841577 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841592 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841625 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841627 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841879 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | P. | W. | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, PW FU, PO WAN FU (same case nos.) |
| FU | PW | | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PO WAN FU (same case nos) |
| FU | Po | Wan | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PW FU (same case nos.) |
| FUCHION | John | | Sacramento Superior Court | 14FL06681 | 02/10/20 | |
| FUDGE, JR. | Reg | | Los Angeles Superior Court | LC045566 | 04/28/99 | |
| FUENTES | Letisia | Macias | Santa Cruz Superior Court | 20CV00011 | 01/29/21 | |
| FUENTES | Ramon | Rodriguez | Santa Cruz Superior Court | 20CV00011 | 01/29/21 | |
| FULCHER | Rhakila | | Los Angeles Superior Court | BS156527 | 01/26/16 | aka Khakila Fulcher |
| FUHRER | Noushin | | Santa Barbara Superior Court | 16CV04532 | 01/20/17 | aka Noushin Torabian |
| FULLER | Sharrell | Lynn | Los Angeles Superior Court | BC325432 | 03/10/05 | |
| FUNDERBURK | Darryl | Wesley | Court of Appeal, 2nd Dist, Div 5 | B115968 | 08/26/98 | |
| FUNG | Helen | | Los Angeles Superior Court | YC071585 | 02/27/18 | |
| FUNTANILLA, JR. (C-90825) | Gregorio | C. | Kings Superior Court | 00CV7214 | 10/09/01 | |
| FURR | Ralph | M. | Butte Superior Court | 120168 | 12/10/97 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034104 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034127 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034869 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H035337 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H036368 | 05/11/12 | |
| GABRIEL | Isaac | | Los Angeles Superior Court | BC465481 | 12/23/11 | |
| GABUEVA | Nelly | Allen | San Francisco Superior Court | CGC-19-579042 | 04/20/23 | |
| GALLANT | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Bradley, Melissanne Velyvis |
| GALLEGO | Norm | | San Diego Superior Court | 37201800006109CUHRCTL | 04/05/18 | |
| GALLIAN | Jamie | Lynn | Orange Superior Court | 30-2017-00915711-PR-LA-CMC | 01/31/24 | |
| GALINDO | Donald | | San Joaquin Superior Court | STK-CV-SC-2023-009987 | 07/31/24 | |
| GALLO | David | Michael | El Dorado Superior Court | PD4254 | 12/09/02 | |
| GAMBINO | Antonio | | San Diego Superior Court | 714943 | 05/20/99 | |
| GAMEZ | R. | | Los Angeles Superior Court | BC534593 | 05/22/14 | See also Ricardo Gamez |
| GAMEZ | Ricardo | | Los Angeles Superior Court | BC534593 | 05/22/14 | See also R. Gamez |
| GAN | Hong | | Los Angeles Superior Court | 23AHCV00462 | 07/30/24 | |
| GANJAI | Jeff | | Orange County Superior Court | 692193 | 12/09/92 | |
| GANT | Tony | Austin | Shasta Superior Court | 184953 | 04/24/17 | |
| GAO | Xin | | Los Angeles Superior Court | EC060958 | 06/12/14 | Cross-complainant |
| GASKEY | Camila | | Los Angeles Superior Court | 20PSPT00336 | 05/07/25 | |
| GARAVITO | Jose | F. | Orange County Superior Court | 16891098 | 04/05/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GARCIA | Adam | | Riverside Superior Court | RIC2003842 | 01/29/21 | |
| GARCIA | Richard | | San Diego Superior Court | D533391 | 06/09/25 | |
| GARBER | Robert | | Los Angeles Superior Court | 22STCV29054 | 01/19/23 | |
| GARCIA | Eric | | Orange County Superior Court | 07CC07870 | 11/05/08 | |
| GARCIA | Maria | Elena | Orange County Superior Court | 30201700905175CUDFCJC | 03/13/18 | |
| GARDIAN | Stephanie | | Tulare Superior Court | VCU304013 | 06/04/24 | Aka Stephanie Renee Gardian, Stephanie R. Gardian |
| GARTH | Oliver | Wendell | Los Angeles Superior Court | BC132086 | 02/20/97 | |
| GARZA-WIESAND | Rosalinda | | Los Angeles Superior Court | BC465205 | 07/19/16 | |
| GASKIN | Timothy | | Alameda Superior Court | HG19012881 | 09/08/20 | Aka Arthur Master |
| GASTON | Anthony | Ivory | Monterey Superior Court | M133151 | 12/12/16 | |
| GAVIN | Robert | | Los Angeles Superior Court | 25STFL00220 | 07/10/25 | |
| GBANE | Alain | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmanne | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Dr. Ousmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GEBLIN | Timothy | J. | Orange County Superior Court | 03D008358 | 01/09/13 | |
| GEE | Shari | | Sacramento Superior Court | 05SC06372 | 04/10/06 | |
| GELSINGER | David | | Santa Barbara Superior Court | 1244455 | 09/22/09 | |
| GELUZ | Antonio | | San Bernardino Superior Court | CIVDS1939291 | 07/07/20 | |
| GENTHNER | Debby | | Fresno Superior Court | 14CECG02739 | 01/02/15 | |
| GEORGE | Edward | | San Joaquin Superior Court | 39201300302198CUPTSTK | 10/06/14 | |
| GEORGE | Richard | | Madera Superior Court | MCV093772 | 03/21/25 | aka Richard Earl George |
| GEORGE | Roy | L. | Sacramento Superior Court | 95AS05670 | 10/19/98 | |
| GEORGESCU | Alexandra | B. | Contra Costa Superior Court | D1700739 | 07/01/19 | |
| GEORGI | Hugh | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GEORGI | Peter | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GERLACH | Erik | | San Diego Superior Court | 37-2010-00152075-PR-TR-CTL | 06/23/23 | |
| GERMAN | Eugene | G. | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Yeugeny Fashion, Gino Fashion, Yevgeny German |
| GERMAN | Yevgeny | | San Diego Superior Court | 37-2015-23186-CUCOCTL | 02/05/16 | aka Gino Fashion, Eugene G. German, Yeugeny Fashion |
| GETTINGS | Jimmy | L. | Shasta Superior Court | 155598 | 12/19/06 | |
| GHAFUR | Khadijah | | Los Angeles Superior Court | EC050452 | 11/25/09 | |
| GHARRITY | Patrick | | Santa Cruz Municipal Court | MS930525 | 07/07/93 | |
| GHIGLIOTTI, JR. | Jerome | J. | Napa Superior Court | 26-65299 | 12/16/14 | |
| GHOSH | Rash | B. | Court of Appeal, 1st Dist. | 2002-43750 | 08/10/16 | |
| GIANNARIS | Nick | | San Mateo Superior Court | FAM0119610 | 07/06/18 | |
| GIBSON | Karrie | | Los Angeles Superior Court | 17PSFL00745 | 02/19/20 | |
| GIBSON | Patrick | A. | San Diego Superior Court | EC005928 | 07/21/94 | |
| GIBSON | Ramanas | | Los Angeles Superior Court | BC667142 | 01/17/19 | |
| GIFFORD | Roger | | Siskiyou Superior Court | SCCVCV170961 | 12/05/17 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066450 | 07/19/95 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066451 | 07/19/95 | |
| GILBERT | Nicole | Karman | Los Angeles Superior Court | BD259451 | 04/24/00 | |
| GILBERT | William | | Shasta Superior Court | 13CL0353 | 01/29/14 | |
| GILBERT | William | | Shasta Superior Court | 192918 | 06/24/19 | |
| GILL | Loria | Gene | Los Angeles Superior Court | BY542186 | 01/26/16 | |
| GILLILAND- MOORE | Allisson | | Alameda Superior Court | HF22133447 | 09/10/24 | |
| GILLINGS | Francis | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLINGS | Ruth | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLIS | Craig | | Orange Superior Court | 11D006792 | 11/10/21 | |
| GILLIS | Otis | Oren | Tulare Trial Courts | 97181220 | 03/10/98 | |
| GINDENTULLER | Irina | | San Diego Superior Court | GIC810205 | 02/16/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GIPSON | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| GJERDE | Sean | | Sacramento Superior Court | 34201600203092 | 03/15/17 | |
| GLAIR | Richard | J. | Los Angeles Superior Court | BC485686 | 11/05/13 | |
| GLASSEY | Todd | S. | Santa Cruz Superior Court | 17CV01908 | 01/22/18 | Also see Michael E. McNeil |
| GLAUDE | Royal | Edward | Los Angeles Superior Court | BC073447 | 05/06/98 | Order states specifics. |
| GLAUDE | Donald | | Alameda County Superior Court | RG17874853 | 02/01/22 | |
| GLEASON | Stanley | | Los Angeles Superior Court | BC456374 | 01/04/12 | |
| GOEDINGHAUS | Carl | J. | San Luis Obispo Superior Court | PR 12-0281 | 07/31/23 | |
| GOFFA | Alfred | | Los Angeles Superior Court | BC440798 | 02/10/11 | |
| GOFFNEY | Keith | | Los Angeles Superior Court | BC047650 | 10/05/93 | |
| GOLAND | Michael | | Los Angeles Superior Court | BC410835 | 10/30/09 | |
| GOLDBERG | Elaine | M. | Los Angeles (Beverly Hills) Muni | 92C01497 | 08/27/92 | |
| GOLDBERG | Ruth | | Los Angeles Superior Court | BC087364 | 01/27/94 | |
| GOLDEN | Lisa | | San Diego Superior Court | 37201200098546CUPNCTL | 09/04/13 | See also Mariner Pacific Properties |
| GOLDEN | Stephen | H. | Los Angeles Superior Court | BC095858 | 01/21/94 | |
| GOLDMAN | Todd | | Los Angeles Superior Court | BD610524 | 10/26/18 | |
| GOLDWASSER | Harold | | Los Angeles Superior Court | 90K22077 | 08/22/91 | |
| GOLIN | Elsie | Y. | Santa Clara Superior Court | 107CV082823 | 11/20/07 | |
| GOLOGORSKY | Linda | | San Mateo Superior Court | F 126331 | 06/27/17 | |
| GOMEZ | Felipe | | Orange Superior Court | 30-2023-01353594-CU-MC-CJC | 04/05/24 | |
| GOMON | Frank | | Los Angeles Municipal Court | 89K50726 | 07/10/91 | |
| GOMON | Frank | | Los Angeles Superior Court | 05V00384 | 03/09/05 | |
| GONZABA | Lizabeth | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZABA | Mark | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZALES | Johnny | | Fresno Superior Court | 22CECG00244 | 08/26/22 | |
| GONZALES (CDCR #D-81011) | Michael | | Kings Superior Court | 11C0144 | 05/11/12 | |
| GONZALEZ | Alfred | | Ventura Superior Court | CIV234951 | 10/05/05 | |
| GONZALEZ | Brenda | | Los Angeles Superior Court | VF012385 | 05/18/17 | |
| GONZALEZ | Daniel | E. | Sacramento Superior Court | 34-2012-00134527 | 02/19/16 | |
| GONZALEZ | Luis | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Marco | | Los Angeles Superior Court | BC700077 | 11/14/18 | |
| GONZALEZ | Maria | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Raul | Marin | Los Angeles Superior Court | BC127349 | 07/12/95 | Order states specifics. |
| GONZALEZ | Rose | | Los Angeles Superior Court | BS053662 | 10/15/98 | Order states specifics. |
| GOO | Yang | Mo | Orange Superior Court | 30-2023-01316297 | 09/01/23 | |
| GOODHART | Alexander | | Sonoma Superior Court | SCV232990 | 11/04/03 | |
| GOODWIN | Eddie | | Los Angeles Superior Court | KD072453 | 06/19/17 | |
| GOOLSBY (F-19778) | Thomas | | Kern Superior Court | S1500CL266864LSE | 10/09/12 | |
| GOOSBY, JR. | Andrew | | Los Angeles Superior Court | BC346910 | 06/13/06 | |
| GOSSMAN | Sanford | I. | Marin Superior Court | SC108587A | 06/08/99 | |
| GOSSMAN | Sanford | I. | Marin Municipal Court | V931462 | 11/30/93 | |
| GOTTSCHALK | Ronald | | Orange Superior Court | 30201300625017 | 02/11/14 | |
| GOTTSCHALK | Ronald | | Orange Superior Court | 30201300666115 | 03/07/14 | |
| GOUCH-ONASSIS | Deborah | Elizabeth | Los Angeles Superior Court | 16STSC02527, 16STSC02530<br>16STSC05891, 16STSC05919<br>16STSC07169, 17STSC00659<br>17STSC00767, 17STSC07997 | 04/27/18 | formerly Foster, formerly Lockett |
| GOUGH-AOSHIMA | Jeff | S. | San Diego Superior Court | 2008-79935 | 03/27/09 | |
| GOVINDAN | Palani | | Los Angeles Superior Court | BC122129 | 07/18/95 | |
| GOYENS | C | D | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GOYENS | CDPP | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | CDPR | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | CDPR | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D.A. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Document Preparer | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Freddie | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Kamaal | R. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | O'Levia | Del-Agape | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Olevia | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL WILLIAMS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DBA DOCUMENT PREPARER GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOC PREP GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS LIVING/WORK SPACE PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION FOR REPAIRS AGENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS TENANT IN POSSESSION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS-PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOZIKER | Genne | | Orange Superior Court | 17D007559 | 08/27/24 | |
| GRANT | Daryl | | Sacramento Superior Court | 00AS04794 | 06/04/02 | |
| GRANT | Miesha | | Los Angeles Superior Court | BP114689 | 02/25/20 | AKA Misha Grant, AKA Ayisha Grant |
| GRANT | Sherry | | Los Angeles Superior Court | BP114689 | 02/25/20 | AKA Sherri Grant |
| GRASSI | David | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | H. | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | Hillel | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSO | Eugene | | San Diego Superior Court | N59028 | 07/16/93 | |
| GRASSO | Eugene | | San Diego Superior Court | N60008 | 07/16/93 | |
| GRAVATT | Adiel | | Los Angeles Superior Court | TCO28626,27,28,31,32 85,86,87,89,90,91,92 | 09/07/17 | |
| GRAVEN | Will | | San Bernardino Superior Court | CIVVS903689 | 09/03/09 | |
| GRAVES | Michael | Ben | Court of Appeal, 2nd Dist, Div 8 | B262225 | 07/24/15 | |
| GRAY | Gracie | | Los Angeles Superior Court | BC110668 | 11/07/95 | |
| GRAY (C-32633) | Ricky | | Kings Superior Court | 11C0190 | 09/27/11 | |
| GREEN | Nikira | | Los Angeles Superior Court | NF013374 | 02/25/20 | |
| GREEN | Tina | | Los Angeles Superior Court | BC355435 | 12/11/06 | |
| GREENBERG | Robert | I. | Orange County (South) Muni Ct | 1534 | 06/12/95 | Order states specifics. |
| GREENE | Cedric | | Court of Appeal, Third District | B218223 | 09/22/10 | |
| GREER | Brian | | Court of Appeal, First District | A125741 | 06/25/10 | |
| GREER | Brian | | Court of Appeal, First District | A126623 | 06/25/10 | |
| GREER | Paul | S. | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GRIFFITH | Joseph | | Merced Supeior Court | 23CV-00137 | 04/18/25 | |
| GREGORY | Adela | | Los Angeles Superior Court | BC398253 | 09/21/11 | aka Adela Gregory Ohanesian |
| GRIGGS | Nicole | | Santa Barbara Superior Court | 21CV04146 | 07/18/23 | Nicole Denise Griggs |
| GRIGSBY | Kenneth | L. | Alameda Superior Court | 7332892 | 09/15/94 | |
| GRIMES | Jerome | L. | San Francisco Superior Court | PES-12-295916 | 01/09/14 | |
| GRIMES (D72759) | Joseph | | Kern Superior Court | S1500CV274858WDP | 11/02/12 | |
| GRIMES, SR. | Phillip | E. | Solano Superior Court | FCS026386 | 02/23/06 | |
| GRIMM | Glenn | Christian | Sacramento Superior Court | 06FL05581 | 08/18/10 | |
| GROSS | Elena | | Riverside Superior Court | IND098669 | 01/21/11 | |
| GROSZ | Robert | W.G. | Los Angeles Superior Court | BC519399 | 10/31/14 | |
| GRUDZINSKI | Christina | B. | Orange County Superior Court | 753438 | 01/16/98 | |
| GSCHWEND | Mary | Ann | Contra Costa Superior Court | WS020208 | 07/18/08 | |
| GUAJARDO | Miraya | Elena | Los Angeles Superior Court | 18STPT02820 | 01/06/20 | |
| GUERRA | Angie | Cristina | Orange Superior Court | 09D011475 | 08/20/24 | |
| GULBENKIAN | Paul | | San Francisco Superior Court | 946688 | 02/24/93 | |
| GUPTA | Sushant | | Los Angeles Superior Court | 24STLC04501 | 10/14/24 | |
| GUPTA | Vinay | | San Bernardino Superior Court | SCVSS84277 | 08/02/07 | |
| GURALINK | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | |
| GUTHRIE | Michael | | Los Angeles Superior Court | LS016410 | 11/25/08 | |
| GUTIERREZ | Marco | | Alameda Superior Court | RG14719793 | 10/30/14 | |
| GUTIERREZ | Tammy | | Kern Superior Court | BCV-18-101636 | 12/17/18 | |
| GUY | Edward | Leon | Los Angeles Superior Court | 21STCV02805 | 06/30/21 | |
| GUZMAN | Dawn | Renee | Sonoma Superior Court | SFL51683 | 05/20/24 | |
| GUZZETTA | Larry | | Riverside Superior Court | INC012295 | 10/17/02 | |
| GWIN | Jinny | | Sacramento Superior Court | 13FL04926 | 09/20/19 | AKA Jinny Gwin Breschini AKA Jinny Breschini |
| HA | Hung | | Alameda Superior Court | 2002074172 | 01/24/05 | |
| HA | Thuan | Huy | Orange Superior Court | 3.02017E+13 | 09/28/17 | |
| HAACKE | Rodney | | Riverside Superior Court | MCC2000862 | 04/06/22 | |
| HABIB | Yasmin | | Alameda Superior Court | HF1890511 | 09/19/24 | |
| HADDOCK | Kevin | A.E. | San Joaquin Superior Court | 39200900212210PRPLSTK | 09/07/12 | |
| HADSELL | Christopher | James | Contra Costa Superior Court | D1100775 | 05/03/16 | |
| HAGE | Ghassan | | Santa Clara Superior Court | 20136FL010520 | 08/01/17 | |
| HAGGARD | Daniel | | Humboldt Superior Court | FL940776 | 01/21/03 | |
| HAGHNAZARIAN | Lala | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAGHNAZARIAN | Leilyan | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAGHNAZARIAN | Osheen | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| HAKIMIAN | Bijan | | San Bernardino Superior Court | CIVDS1714303 | 05/29/18 | |
| HALE | Myron | | Los Angeles Superior Court | BC677288 | 07/20/18 | |
| HAILE | Tsegai | | Sonoma Superior Court | SFL-090902 | 01/14/25 | |
| HALIMI | Evelyn | | Los Angeles Superior Court | SC109456 | 06/29/12 | (also see Azita Zendel) |
| HALL | Annie | | Los Angeles Superior Court | BC470105 | 04/20/12 | |
| HALL | David Jr. | | Los Angeles Superior Court | 19STLC03737 | 12/17/19 | |
| HALL | Monica | Rene | Los Angeles Superior Court | 19STLC03737 | 12/17/19 | |
| HALL | Nathan | | Marin Superior Court | CIV16025021 | 09/19/17 | |
| HALLETT | Darrell | | Orange Superior Court | 30-2017-00935903 | 10/06/22 | |
| HALLIGAN | Marjory | A. | San Francisco Superior Court | PTR11294184 | 05/26/17 | |
| HALLIWELL | Michael | | Sonoma Superior Court | MCV191306 | 04/17/09 | |
| HALSTEAD | Gary | | Los Angeles Superior Court | SF001096 | 02/04/13 | rec'd second order file date 11/13/13 |
| HALTERMAN | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| HAMILTON | Paul | C. | Marin Superior Court | CIV1503123 | 04/18/17 | |
| HAMMERSTROM | Bruce | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAMMICK | Candace | L. | Sacramento Superior Court | 14FL01738 | 02/07/19 | |
| HAMMLER | Allen | | Sacramento Superior Court | 34201600197599 | 02/23/17 | |
| HAMMONDS | Gloria | Mae | Alameda Municipal Court | 538761 | 06/23/93 | |
| HAN | Kwang | Wei | Orange County Superior Court | 791685 | 08/24/98 | |
| HANCOCK | Anne | | Contra Costa Superior Court | MSC20-00274 | 06/30/20 | |
| HANEY | Monte | | Lassen Superior Court | 61655 | 12/13/18 | |
| HANSEN | Gregg | | Marin Superior Court | CIV1802175 | 08/20/19 | |
| HANTZIS | Andrew | | Orange County Superior Court | 30-2013-00643242 | 02/23/15 | |
| HAQUE | Serajul | | Santa Clara Superior Court | 103CV004961 | 05/11/04 | |
| HAQUE | Simon | M. | Santa Clara Superior Court | 104FL119967 | 08/14/06 | |
| HARCHOL | Amy | | Orange County Superior Court | 30201000352550 | 12/06/10 | |
| HARDAWAY (P-45579) | Sonny | Ray | Kings Superior Court | 05C0021 | 07/29/05 | |
| HARGREAVES | Philip | | San Diego Superior Court | SC692146 | 01/31/96 | Order states specifics. |
| HARMS | Dale | | Contra Costa Superior Court | MSC20-00236 | 09/08/20 | |
| HARPER | Daniel | | Fresno Superior Court | 13CECL02971 | 08/30/13 | |
| HARPER | Paul | | Los Angeles Superior Court | NC030129 | 07/24/01 | |
| HARRELL | Joshua | Neil | Sacramento Superior Court | 34201600195189CUMMGDS | 09/12/17 | |
| HARRELL, SR. | Paul | A. | San Francisco Superior Court | 301591 | 10/22/99 | Order states specifics. |
| HARRIS | Christopher | | Los Angeles Superior Court | 18LBUD00786 | 02/08/21 | |
| HARRIS | DiWanna | | Los Angeles Superior Court | 16UN03580 | 01/02/18 | aka DiWanna Elizabeth Baskins, DiWanna E. Baskins Harris |
| HARRIS | Jacqueline | | Los Angeles Superior Court | 18STRO04276 | 07/31/18 | |
| HARRIS | Marlyn | | Los Angeles Superior Court | LAM02M00280 | 03/01/02 | |
| HARRIS | Michael | | Los Angeles Superior Court | BC576373 | 08/12/15 | |
| HARRIS | Stacy | C. | Orange County Superior Court | 30201100532451 | 08/10/12 | |
| HARRIS | Star | | Los Angeles Superior Court | NC044390 | 11/13/12 | |
| HARRIS (G36394) | Wayde | Hollis | Solano Superior Court | FCS056147 | 06/30/21 | |
| HARRISON | Carla | | Los Angeles Superior Court | YF001925 | 10/26/01 | |
| HARRISON | Patrina | | San Francisco Superior Court | CGC-24-617885 | 04/17/25 | |
| HARSINI | Mike | | Los Angeles Superior Court | 19STPB10938 | 07/08/24 | |
| HARSINI | Mehdi | | Los Angeles Superior Court | 19STPB10938 | 07/08/24 | |
| HARTER | David | N. | San Diego Superior Court | SB006183 | 03/18/98 | |
| HARTFIELD | Jerome | | Nevada Superior Cout | CU0000067 | 07/27/22 | |
| HARTMAN | Robert | C. | San Francisco Superior Court | CGC12517400 | 01/01/13 | |
| HARTUNIAN | Papken | S. | Los Angeles Superior Court | 98K13311 | 05/16/00 | |
| HARVILLE | Quincy | | Los Angeles Superior Court | 92K07562 | 08/15/95 | |
| HARZINSKI | Michael | | Los Angeles Superior Court | SC114780 | 01/30/13 | |
| HASSMAN | Sara | | Orange Superior Court | 09D002792 | 09/30/16 | |
| HASTINGS | Kimberly | S. | Santa Clara Superior Court | 2013-1-CV-256494 | 03/13/20 | |
| HATFIELD | Michael | O | Plumas Superior Court | FL20-00072 | 08/30/23 | |
| HATHAWAY | Darlene | Ann | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| HAVENS | Warren | | Alameda Superior Court | 2002-070640 | 06/13/19 | |
| HAWKINS | Joe | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | P. | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | Pat | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | (Joe Pat) | San Francisco Superior Court | CDC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Yancy | | Los Angeles Superior Court | BC055678 | 07/29/93 | |
| HAWKS | Dixianne | | Orange County Superior Court | NC036943 | 05/11/07 | |
| HAYCOCK | Don | H. | Los Angeles Superior Court | BC467531 | 01/05/12 | |
| HAYCOCK | Don | H. | Court of Appeal, 2nd Dist., Div 3 | B236803 | 10/30/12 | |
| HAYES | Arika | | Los Angeles Superior Court | BC565496 | 03/03/15 | a.k.a. Arika Hayes Matelyan |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAYES | Chase | | San Diego Superior Court | GIC840834 | 07/11/05 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653618 | 09/21/92 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653619 | 09/21/92 | |
| HAYES | Joseph | M. | San Deigos Superior Court | 653619 | 09/21/92 | |
| HAYES | Michael | | Los Angeles Superior Court | NC013213 | 12/02/94 | |
| HAYES | Joseph | M. | San Diego Superior Court | 653618 | 09/21/92 | |
| HAYNES | Barbara | | Court of Appeal, Fifth District | F063789 | 07/17/12 | |
| HAYNIE | Gary | W. | Santa Clara Superior Court | 106CV059813 | 07/12/06 | |
| HAZARI | Cyrus | | Santa Clara Superior Court | 16CV295730 | 08/27/21 | |
| HEALY | Kevin | M. | Sacramento Superior Court | 04AS01711 | 07/28/08 | |
| HEBERT | Patricia | | Humboldt Superior Court | CP110238 | 09/18/12 | |
| HEDJAZI | Toofan | | Orange County Superior Court | 30201200592941 | 04/29/13 | |
| HEDMAN | Adrialyn | Varilla | San Joaquin Superior Court | STKCVUF20140008254 | 01/30/17 | |
| HEDMAN | Keith | Olin | San Joaquin Superior Court | STKCVUF20140008254 | 01/30/17 | |
| HEDRINGTON | Orlonzo | | Fresno Superior Court | 24CECG04484 | 05/27/25 | |
| HEILMAN (H-76785 B-6-239) | Thomas | J. | Solano Superior Court | FCS041028 | 08/26/13 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156417 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1110991 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156866 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156915 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1132324 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037548 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037549 | 08/30/04 | |
| HEKKING | Fred | | Santa Clara Superior Court | 104FL118424 | 12/03/12 | |
| HEMBREE | Wendy | Lynn | Butte Superior Court | 22FL01549 | 02/06/24 | |
| HENDERSON | Damon | | Los Angeles Superior Court | CF028063 | 11/22/95 | |
| HENDERSON | Glenn | | Los Angeles Superior Court | SC085392 | 09/19/05 | |
| HENDERSON | Helen | J. | San Bernardino Superior Court | FAMSS1504949 | 05/05/21 | |
| HENDERSON | Lisa | Renee | Alameda Superior Court | RG19-018342 | 11/15/19 | |
| HENSLEY | Barry | Lyn | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Gary | Lee | Ventura Superior Court | P68549 | 12/01/94 | |
| HENSLEY | Terry | Lou | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Wanda | R. | Ventura Superior Court | P68549 | 12/01/94 | |
| HERNANDEZ | Luis | E. | Los Angeles Superior Court | BC233851 | 01/31/01 | |
| HERNANDEZ | Mary | | San Bernardino Superior Court | SCVSS113578 | 06/11/04 | |
| HERRERA | Nelson | R. | Santa Clara Superior Court | 19CV342541 | 08/08/19 | |
| HERRERA | Nenebeth | T. | Santa Clara Superior Court | 19CV342541 | 08/08/19 | |
| HERRERA | Rodolfo | | Riverside Superior Court | FLRI2108401 | 06/30/23 | |
| HERRERA, SR. | Bruce | | San Joaquin Superior Court | 231249 | 01/21/92 | |
| HERRMANN | J.D. | | Orange County Superior Court | 769909 | 10/03/97 | |
| HERSHEY | Carol | Marie | Los Angeles Superior Court | BD370715 | 12/28/10 | |
| HERSHIPS | Howard | | San Francisco Superior Court | CGC02405248 | 11/25/03 | |
| HERSHIPS | Howard | R. | Yolo Superior Court | CV2023-56 | 02/14/23 | |
| HEWLETT | Patricia | | San Francisco Superior Court | CGC17557112 | 07/11/17 | |
| HEX | Mark | William Thomas | Riverside Superior Court | RIP 10001440 | 03/28/03 | See also Mark William Thomas |
| HICKS | Kerry | | Ventura Superior Court | D323616 | 07/10/08 | |
| HICKS (B-80852) | Michael | | Monterey Superior Court | M93834 | 02/22/10 | |
| HICKS | Michael | | San Bernardino Superior Court | CIVRS 1208355 | 06/15/15 | |
| HIETT | DeeDee | | Stanislaus Superior Court | CV-21-4972 | 10/03/22 | |
| HIGHTOWER | Erica | | Los Angeles Superior Court | 23STRO07262 | 12/12/23 | |
| HILL | Carla | | San Diego Superior Court | 37201500033064CUPOCTL | 01/03/17 | aka Carla Stivers |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HILL | Richard | E. | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Richard | Edward | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Rick | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Claire | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Smolka | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILTON | Courtney | | Court of Appeal Second District | B313337 | 05/20/22 | |
| HINDRA | Etta | | Los Angeles Superior Court | BC645975 | 01/22/18 | |
| HIRAMANEK | Adil | | Santa Clara Superior Court | 109FL149682 | 06/22/10 | |
| HIROSE (SOEDA) | Yumiko | | Santa Barbara Superior Court | 16CV01004 | 05/17/16 | |
| HO | Loan | Thi | Orange Superior Court | 01D001336 | 01/22/20 | AKA Lora Ho |
| HO | Lora | | Orange Superior Court | 01D001336 | 01/22/20 | AKA Loan Thi Ho |
| HO | Loan | Thi | Orange Superior Court | 01D001336 | 06/02/21 | AKA Lara Ho |
| HO | Lara | | Orange Superior Court | 01D001336 | 06/02/21 | AKA Loan Thi Ho |
| HOANG | Lan | Thi | Los Angeles Superior Court | YC057317 | 07/30/09 | |
| HOBBS | Earl | A. | Los Angeles Superior Court | NC061882 | 11/07/18 | |
| HOCKETT | John | | Humboldt Superior Court | DR9900936 | 11/30/00 | |
| HODGE | Chala | Rekay | Los Angeles Superior Court | BP081816 | 01/09/25 | |
| HODGE | Chala | Rekay | Los Angeles Superior Court | 17STPB08490 | 05/20/24 | |
| HOCKMUTH-NOWELL | Joyce | | Sacramento Superior Court | 536367 | 10/20/93 | |
| HOEKE, JR. | Victor | | Contra Costa Superior Court | D1205233 | 08/03/16 | |
| HOELZEL | Lucy | | Los Angeles Superior Court | LC007230 | 04/15/92 | |
| HOFFMAN | Kasey | F. | Kings Superior Court | 18C-0238 | 05/31/19 | |
| HOFFMAN | Rachel | J. | Riverside Superior Court | IND066863 | 01/14/09 | |
| HOLDEN | Yvonne | | Placer Superior Court | SCV0013925 | 11/06/02 | |
| HOLGUIN | Jonathan | | Los Angeles Superior Court | VF009588 | 06/18/18 | |
| HOLLYWOOD | Arogant | | Los Angeles Superior Court | BC607945 | 04/11/16 | aka John Walton |
| HOLMES | Michael | | Los Angeles Superior Court | 21PSCV00857 | 02/15/22 | |
| HOLMES | Robert | | Santa Clara Superior Court | 199FL088675 | 09/14/06 | |
| HOLMSTRAND | Sue | Ellen | Trinity Superior Court | 01CV106 | 02/11/02 | |
| HOLSWORTH | Susan | | Placer Superior Court | S-DR-0051013 | 03/01/22 | |
| HOLTZ | Benjamin | | San Diego Superior Court | 18FL007268N | 11/02/21 | |
| HOLTZ | Karen | Reich | San Bernardino Court | VFLVS09709 | 04/21/09 | |
| HOME EQUITY LINE PLAN | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| HONG | Juan | | Orange County Superior Court | 07CC11902 | 04/28/11 | |
| HOOD | Antonio | | Los Angeles Superior Court | BC580829 | 03/28/16 | |
| HOOK | James | Patton | Orange County Superior Court | 02CC06223 | 08/05/02 | |
| HOPKINS | Randell | Albert | San Bernardino Superior Court | FV 1018838 (CIVDS 1504364) | 06/19/15 | |
| HOPPING | Diana | Rais- | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HOPPING | Nicholas | | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HOPPING | Stephanie | M. | San Joaquin Superior Court | CV201611338 | 07/21/17 | |
| HORSPOOL | William | F. | Riverside Superior Court | RIC10021157 | 03/24/11 | aka William Farley Horspool |
| HORSPOOL | William | Farley | Riverside Superior Court | RIC10021157 | 03/24/11 | |
| HOSSEINI | Tahereh | | Orange County Superior Court | D349428 | 10/27/06 | |
| HOUSTON | Helen K. | McGowan | Los Angeles Superior Court | KC049471 | 03/20/07 | |
| HOUSTON | Jon | Lloyd | Sacramento Superior Court | 34201600200823CUMMGDS | 03/05/19 | |
| HOUSTON | Kelvin | | San Joaquin Superior Court | STKCVUCR20160001489 | 06/09/16 | |
| HOWARD | John | | Los Angeles Superior Court | BC057750 | 11/02/93 | |
| HOWARD | Sonya | | Los Angeles Superior Court | 23STCV03740 | 05/22/23 | |
| HOWELL | Marc | DeWayne | Los Angeles Superior Court | BC608783 | 04/25/16 | |
| HOWELL | Ronnie | | Court of Appeal, 5th Dist | F055047 | 01/26/09 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HOWELL | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| HSU | John | | Alameda Superior Court | RG08428582 | 06/03/09 | |
| HUANG | Han | Jing | Sacramento Superior Court | 70001788-70001818 | 11/03/17 | |
| HUANG | Yong | Tan | Santa Clara Superior Court | 104CV028465 | 08/30/12 | |
| HUBBARD | Donald | | Sacramento Superior Court | 34201700211640 | 07/27/17 | |
| HUBBARD | Myrna | | Sacramento Superior Court | 34200800012044CUPNGDS | 08/27/08 | |
| HUBBARD | Wendy | Elaine | Los Angeles Superior Court | BS020492 | 12/23/92 | |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL270941 | 06/17/13 | Minute order 6/20/2013 |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL274128LSE | 06/17/13 | Minute order 6/20/2013 |
| HUFFMAN | Susan | | Monterey Superior Court | M36567 | 09/05/97 | |
| HUFNAGEL | V. | Georges | Los Angeles Superior Court | SC046397 | 11/13/98 | aka Vicki G. Hufnagel |
| HUFNAGEL | Vicki | G. | Los Angeles Superior Court | SC046397 | 11/13/98 | aka V. Georges Hufnagel |
| HUGHES | Jonathan | Jay E. | Sonoma Superior Court | 180076 | 10/21/94 | |
| HUGHES | Regina | | Los Angeles Superior Court | BD130964 | 11/24/93 | |
| HUGHES, SR. | Phillip | E. | Los Angeles Superior Court | BC578583 | 07/13/15 | |
| HUH | Eun | Cathy | Los Angeles Superior Court | BC609613 | 09/01/16 | |
| HUMAN | Siavash | | Los Angeles Superior Court | SC034673 | 03/15/95 | |
| HUME | Edward | | Ventura Superior Court | 56201100398713CUBTVTA | 12/16/11 | |
| HUME | William | Snow | Orange County Superior Court | A219294 | 01/26/06 | |
| HUMBLE | Fred | | Los Angeles Superior Court | 21VEFL01100 | 05/10/23 | |
| HUMPHREY | Barbara | | Los Angeles Superior Court | SC101482 | 06/29/09 | |
| HUMPHREY | Joyce | | Solano Superior Court | FCS048007 | 05/15/19 | |
| HUNG | Joseph | | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Barbara | Ann | Fresno Superior Court | 02CECG00387 | 03/05/02 | |
| HUNT | Irvin | D. | Los Angeles Superior Court | BC216068 | 01/31/00 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23916 | 01/29/04 | |
| HUNT, JR. | Clarence | A. | San Francisco Superior Court | 983241 | 06/22/98 | |
| HUNTER | Crystal | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| HUNTER | Lucienne | | Contra Costa Superior Court | C0400532 | 03/02/05 | |
| HUPP | Aristea | | Riverside Superior Court | RIC1515215 | 08/04/17 | |
| HUPP | Paul | | Riverside Superior Court | RIC1216945 | 01/02/14 | |
| HURST | Sammy | Earl | Orange County Superior Court | 99NC14580 | 07/20/01 | |
| HURST | Sammy | Earl | San Francisco Superior Court | 980671 | 11/22/96 | |
| HUTCHINSON | C.C. | | San Francisco Superior Court | 183518 | 09/05/02 | |
| HUTCHISON | M | Peter | Lake Superior Court | 37769 | 09/04/18 | |
| HUTCHISON | Rosiland | Camille | Los Angeles Superior Court | 25WCSC00738 | 07/08/25 | |
| HUTTON | Dolores | Adele | Los Angeles Superior Court | BS012979 | 04/20/93 | |
| HUYNH | Emily | | Orange Superior Court | 16D005246 | 01/29/21 | |
| HYON | Junho | | Solano Superior Court | FCS048068 | 05/11/17 | |
| HYSELL (K77684/A5210L) | Douglas | William | Fresno Superior Court | 12CECG03131 | 05/15/13 | |
| HYTKEN | Kent | | San Diego Superior Court | 27300800095107CUBCCTL | 09/24/09 | |
| IBANEZ | Brenda | Patricia | Los Angeles Superior Court | 19WHFL01547 | 05/12/21 | |
| IBARRA | Adam | S. | Alameda Superior Court | RG05223164 | 12/14/05 | |
| IBRAHIM | Joseph | | Los Angeles Superior Court | BC074775 | 03/03/94 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| IGLESIAS DE DIOS DE LA PROFECIA | | | Los Angeles Superior Court | KC069825 | 02/13/18 | aka First Christian Church of Baldwin Park, 3727 Gibson Rd. #3, El Monte, CA 91731; Families Volunteer Programs Foundation, 8413 Cheyenne St., Downey, CA 90242, Maria De Jesus Ramirez, 3727 Gibson Rd. #3, El Monte, CA 91731, Francisca Montalvo Alvarez, 809 South Glendora Ave., West Covina, CA 91790; 5) Francisco Osorio aka Francisco Osorio Romero, 3749 Paddy Lane, Baldwin Park, CA 91706 |
| IGNACIO | Tevis | R. | Santa Clara Superior Court | 197FL071025 | 10/01/98 | |
| III POWERS | William | | San Luis Obispo Superior Court | 23CVP-0159 | 05/20/25 | |
| ILAW | Miguel | | Santa Clara Superior Court | 111CV206521 | 07/26/12 | |
| INFINITY (C27692) | | | Riverside Superior Court | BLC003030 | 01/24/05 | |
| INGHAM | Leslie | | Riverside Superior Court | PSC1403189 | 09/23/14 | |
| IWUOHA | Emeka | Iwuoha | Orange County Superior Court | 01CL07180 | 03/20/02 | |
| IZMAILOVA | Elmira | | Court of Appeal, 2nd Dist, Div 5 | B083076 | 11/01/94 | |
| **JACKSON** | **Amphilous** | | **Los Angeles Superior Court** | **24STCV20259** | **05/14/25** | |
| JACKSON | Carlos | | Los Angeles Superior Court | BC472822 | 06/19/14 | |
| JACKSON | Christopher | | Riverside Superior Court | MCP1300789 | 06/28/18 | |
| JACKSON | Curtis | Renee | Solano Superior Court | FCS051103 | 01/23/19 | |
| JACKSON | Fred | Jay | Kern Superior Court | BCV-21-101400JEB | 10/04/22 | |
| JACKSON | Gilfert | Welton | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACKSON | Ladarious | | Sacramento Superior Court | 24CV020209 | 03/21/25 | |
| JACKSON | Ladarious | C. | Sacramento Superior Court | 24CV014070 | 07/03/25 | |
| JACKSON | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | aka Martha B. Alvarez |
| JACKSON | Nicole | Y. | Los Angeles Superior Court | 19STLC02275 | 12/02/21 | |
| JACKSON | Nicole | Y. | Los Angeles Superior Court | BS170641 | 12/17/21 | |
| JACKSON | Nicole | V. | Los Angeles Superior Court | 20STLC01042 | 10/16/23 | |
| JACKSON | Welton | | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACOBOWITZ | Irwin | | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| JACOBOWITZ | Pearl | H | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| JACOBS | Willette | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| JACOBSEN | Robert | | Contra Costa Superior Court | MSD20-03656 | 05/01/24 | |
| JAHANSHAHI | Shahrouz | | Los Angeles Superior Court | 20STCV28899 | 10/17/23 | |
| JAHANSOUZ | Nazzee | | Orange County Superior Court | 30201000415085 | 03/03/11 | |
| JAIME | Olivia | | San Bernardino Superior Court | CIVDS1802109 | 11/06/18 | |
| JAIME | Steve | | San Bernardino Superior Court | CIVDS1802109 | 11/06/18 | |
| JAKUBCZAK | Crystal | M. | Trinity Superior Court | 04CV019 | 06/24/04 | |
| JANEKE | Charles | | Los Angeles Superior Court | 23STCP01424 | 03/25/24 | |
| JANOSSY | Hajnal | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOSSY | Paul | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOUSEK | Richard | | Los Angeles Superior Court | SC062583 | 08/08/02 | |
| JARA | Miguel | | Los Angeles Superior Court | 18STCV06964 | 05/08/19 | |
| JARAMILLO | Paul | | Merced Superior Court | 9372 | 02/09/06 | |
| JARRETT, JR. | Robert | L. | Los Angeles Superior Court | BS127162 | 03/30/11 | |
| JAUCH | Cory | Ryan | Plumas Superior Court | FL0121903 | 11/15/17 | |
| JAVANBAKHSH | Parisa | | Santa Clara Superior Court | 16FL175505 | 06/08/18 | |
| JAVIDI | Massoud | | Contra Costa Superior Court | D17-05734 | 07/01/21 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | 102CV809832 | 06/13/11 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | CV 809832 | 10/23/02 | |
| JEFFERSON | Jamie | D. | Los Angeles Superior Court | BC365491 | 11/13/07 | |
| JENAN | Roger | Lewis | Tulare Trial Courts | 97181220 | 03/23/98 | |
| JENG | Larry | I. | Los Angeles Superior Court | BC187505 | 07/28/98 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| JENKEL | John | | Sonoma Superior Court | SCV242315 | 01/12/09 | |
| JENKINS | Michael | | Los Angeles Superior Court | 22STCV32021 | 02/01/23 | |
| JENKINS | Ralph | Cornell | Santa Cruz Superior Court | CV174133 | 06/25/12 | |
| JENKINS | Storm | Earl | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| JENNINGS | Kellis | | Los Angeles Superior Court | 24STCV02520 | 02/28/25 | |
| JENNINGS | Laurence | J | Alameda Superior Court | HG21100522 | 02/24/25 | |
| JHAVERI | Ashok | B. | Fresno Superior Court | 5981311 | 11/19/97 | |
| JIANG | Yvonne | | Los Angeles Superior Court | 17K05412 | 08/10/20 | |
| JIMENEZ | Lilly | | Santa Barbara Superior Court | 22FL00909 | 06/01/22 | |
| JIMENEZ | Maria | | Riverside Superior Court | RIC1811854 | 11/29/18 | |
| JOHN | Aleyamma | | Court of Appeal, 2nd Dist, Div 3 | B236441 | 04/18/12 | |
| JOHNSON | Andre | | Fresno Superior Court | 05CECG00654 | 07/06/05 | |
| JOHNSON | Anita | M. | Los Angeles Superior Court | 19STCV20641 | 09/12/19 | |
| JOHNSON | Anthony | | Los Angeles Superior Court | EF001794 | 02/07/11 | |
| JOHNSON | Corrie | | Santa Clara Superior Court | 18CV323923 | 07/11/24 | |
| JOHNSON | Julius | | Los Angeles Superior Court | BC537293 | 04/16/15 | a.k.a. Julius Johnson, Jr. |
| JOHNSON, JR. | Julius | | Los Angeles Superior Court | BC537293 | 04/16/15 | a.k.a. Julius Johnson |
| JOHNSON | Kelly | S. | Orange Superior Court | 30-2019-01075365 | 09/09/20 | |
| JOHNSON | Kent | | El Dorado Superior Court | SC2018-0141 | 07/11/22 | |
| JOHNSON | Mildred | | San Diego Superior Court | SC110537 | 04/24/01 | |
| JOHNSON | Oshay | L. | Sacramento Superior Court | 34201600194612CUCRGDS | 11/08/16 | CDC # H-74683 |
| JOHNSON | Renee | | San Diego Superior Court | 37200900097215CUMMCTL | 06/17/10 | |
| JOHNSON | Renee | | San Diego Superior Court | 37201100071532CUPTEC | 12/21/11 | |
| JOHNSON | Sharon | | Los Angeles Superior Court | 18STCV09829 | 09/01/20 | Originally deemed a vexatious litigant 08/22/19 but no pre-filing order was filed until 09/01/20 |
| JOHNSON | Tonja | | Sacramento Superior Court | 16DV02367 | 12/02/16 | |
| JOHNSON, JR. | Warren | Nathaniel | Los Angeles Superior Court | BC349760 | 08/14/06 | |
| JOHNSON, SR. | Billy | Joe | Kern Superior Court | S1500CV278353 | 06/13/13 | |
| JOHNSTON | Mark | Alan | Butte Superior Court | 119136 | 07/31/97 | |
| JOLIVETTE | Paul | | Kern Superior Court | BCM-15-000016 | 12/09/15 | |
| JOLIVETTE | Paul | Patrick | Solano Superior Court | MISC001772 | 01/21/14 | Order shall additionally apply to any filing submitted on behalf of Jolivette by any person or entity identifying or associating with Jolivette as an "agent" or "representative." |
| JONES | Annamarie | | Modoc Superior Court | FL05059 | 07/06/05 | |
| JONES | Brent | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Brent | O. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Darryl | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| JONES | Earl | | Los Angeles Superior Court | SCC016584 | 03/23/95 | Order states specifics. |
| JONES (CDC#P85158) | Frederick | | Lassen Superior Court | 54688 | 01/10/12 | aka Hakim Ali Akbar |
| JONES | Jason | Earl | Court of Appeal, 5th Dist | F068915 | 03/03/14 | |
| JONES | Jason | Earl | Kern Superior Court | S1500CV279498DRL | 10/01/13 | |
| JONES | Jerri | L. | Los Angeles Superior Court | 19AVRO00603 | 09/20/19 | |
| JONES | Joque | C. | San Diego Superior Court | GIC752621 | 10/06/00 | |
| JONES | Kathy | | Orange County Superior Court | SC50567 | 05/31/01 | |
| JONES | Lloyd | | Placer County Superior Court | S-CV-0043244 | 07/08/20 | |
| JONES | Marcus | | Court of Appeal, 2nd Dist, Div 5 | B166903 | 12/26/03 | |
| JONES | Pamela | | Alameda Superior Court | 24CV070987 | 12/18/24 | |
| JONES | Yago | Blu | Los Angeles Superior Court | SC129128 | 10/18/18 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| JONES-THEOPHILUS | Brett | Randoff Toriano Keeffe Henry Kana-Shapel Hitrappes | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus; Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JORDAN | James | | Santa Clara Superior Court | 112CV237692 | 07/24/13 | |
| JOSEPH (K62045) | Alonzo | | San Diego Superior Court | 37-2019-00034482-CU-CR-CTL | 12/29/20 | |
| JOSEPH (K62045) | Alonzo | | Lassen Superior Court | 62205 | 12/01/20 | |
| JOSEPH | Joel | D. | Los Angeles Superior Court | SC124621 | 03/11/16 | |
| JOSH | Angelo | | Los Angeles Superior Court | 21STCV00695 | 03/11/21 | AKA Angelo Yoshannah Scrigna |
| JUAREZ | Robert | | Los Angeles Superior Court | EF492 | 08/20/00 | |
| JUDGE | John | E. | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUDGE | Kathleen | Sean | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUKEBOX | Wes | | Los Angeles Superior Court | 19CHCV00298 | 12/24/19 | AKA Hope Zaragoza |
| JUNIOR POWERS | William | | San Luis Obispo Superior Court | 23CVP-0159 | 05/20/25 | |
| JUSTICE | Carlvin | | Alameda Superior Court | P255524 | 09/12/07 | |
| JUSTICE | Robert | Volney | San Diego Superior Court | PN26420 | 07/29/03 | |
| JUSTINIANI | Dennis | M. | Los Angeles Superior Court | GD060398 | 05/15/24 | |
| K'NAPP | Eric | Charles Rodney | Sacramento Superior Court | 34-2014-00166749 | 11/18/14 | |
| KABKOW | Howard | Arthur | Los Angeles Superior Court | BC119003 | 11/09/95 | |
| KABASINSKAS | Irene | | Sonoma Superior Court | SFL-64945 | 07/08/24 | |
| KAHANE | Jennifer | | Los Angeles Superior Court | 22CHFL01926 | 02/22/23 | |
| KAHOOLYZADEH | Behzad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| KAIGHN | Gregory | R. | Eastern District Court of California | 2:16-cv-02117-KJM-CKD | 04/11/17 | |
| KALAKAY | Michael | Steven | San Diego Municipal Court | 553376 | 01/07/94 | |
| KALAPOS | Elizabeth | | Los Angeles Superior Court | PC015995 | 03/10/97 | |
| KALFOUNTZOS | Nikiforos | | Sacramento Superior Court | 34201000080500 | 01/31/11 | See AMI Electric |
| KALININA | Anastasia | | San Diego Superior Court | 25CU006538N | 04/23/25 | |
| KALIST | Ron | C. | Ventura Superior Court | 56201100397787CUCRVTA | 03/16/12 | |
| KALLABY | David | | Napa Superior Court | 2648992 | 10/29/10 | |
| KALLMEYER | Christine | Caroline | San Diego Superior Court | 637201 | 08/28/91 | |
| KALLMEYER, JR. | James | Gordon | San Diego Superior Court | 637201 | 08/28/91 | |
| KAN WE HELP | | | Lassen Superior Court | 36791 | 08/23/10 | See Elieen Spencer |
| KAO | Chung | | Marin Superior Court | CIV1800434 | 10/19/18 | |
| KAPELUS | Marvin | B. | Los Angeles Superior Court | LC15468 | 02/21/97 | |
| KAPELUS | Marvin | B. | Ventura Superior Court | SC014474 | 01/24/97 | |
| KARADUNIS | Rhonda | | Nevada Superior Cout | CU18083400 | 03/13/19 | |
| KARAVASTEV | Michael | | Santa Clara Superior Court | 21FL004401 | 08/29/24 | |
| KARIM | Abdullah | | Contra Costa Superior Court | MSD20-03803 | 01/16/24 | |
| KARIM-PANAHI | Parviz | | Los Angeles Superior Court | BC496448 | 08/27/13 | |
| KARNAZES | Elizabeth | | San Francisco Superior Court | A167888 | 12/12/23 | aka Betsy Barnson |
| KARONIE | Doan | | Los Angeles Superior Court | BC55477 | 10/09/14 | a.k.a. Karonie Doan, Diep Doan, Diep Mong Doan; Order requires permission from Court prior to filing *any* document. |
| KARRES | Andrew | Gus | Sacramento Superior Court | 01FL06813 | 11/14/12 | |
| KASHFIAN | Angel | | Los Angeles Superior Court | 23VECV00608 | 04/04/24 | |
| KASSAB | Joandark | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KASSAB | Steve | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KATZ | Matthew | | Los Angeles Superior Court | SC079729 | 10/17/06 | |
| KAUFMAN | Kandi | (Gail) | Contra Costa Superior Court | D9804359 | 10/05/00 | |
| KAUFMAN | Lawrence | J. | Los Angeles Superior Court | BC191095 | 09/15/98 | |
| KAVALAN | Isaac | | Alameda Superior Court | HF07330620 | 12/12/13 | |
| KAY | Max | | Los Angeles Superior Court | BC674838 and 39 | 01/29/18 | aka Mansour Khayatzadeh |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KEADING | Kenton | | Contra Costa Superior Court | P16-00402 | 05/21/19 | |
| KEITH | Joan | | San Diego Superior Court | GIE032906 | 10/19/06 | |
| KEKOA, JR. | Curtis | | Court of Appeal, 1st Dist, Div2 | A122018 | 12/08/09 | Order states specifics. |
| KELLEY | Kathryn | Ann | Sierra Superior Court | CV07476 | 10/15/14 | |
| KELMAR | Cheryl | | Santa Barbara Superior Court | 1379714 | 01/17/12 | |
| KENNEDY | Sailor | J. | Los Angeles Superior Court | TC010027 | 05/06/98 | |
| KERBY | Donald | | Orange County Superior Court | 30201500812325 | 06/14/16 | |
| KERNS | Katherine | Schooler | San Diego Superior Court | 37200800150817PRTRNC | 05/14/13 | Also see Jane Schooler |
| KERNS | Katherine | Schooler | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Jane Schooler |
| KERR | Nelson | A. | Orange County Superior Court | 805925 | 08/31/99 | |
| KERR | Nelson | A. | Los Angeles Superior Court | GP011572 | 06/01/07 | Order states specifics. |
| **KESTELMAN** | **Mora** | | **San Francisco Superior Court** | **FDI-21-794827** | **08/25/25** | |
| KEYS | Malaya | Taylor | Contra Costa Superior Court | C23-01767 | 03/27/24 | |
| KEVORKIAN | Antranik | | Los Angeles Superior Court | BC626405 | 02/11/19 | |
| KHADEMI | Davood | | Placer Superior Court | SCV0048901 | 01/11/23 | |
| KHAN | Sinjin | Taidje Mahdi | Los Angeles Superior Court | 19TRCP00273 | 12/06/19 | FKA Christopher Joseph Mowatt |
| KHAN | Mohammad | | Napa Superior Court | 19CV000046 | 10/22/21 | |
| KHAYATZADEH | Mansour | | Los Angeles Superior Court | BC674838 and 39 | 01/29/18 | aka Max Kay |
| KHODAYARI | Bahman | | Los Angeles Superior Court | LC096606 | 04/17/14 | |
| KHOOSHABI | Sasan | Safarzadeh | Los Angeles Superior Court | 93E09147 | 12/29/93 | |
| KIDECKEL | Brent | | Riverside Superior Court | PSC2000944 | 10/19/20 | |
| KIHAGI | Anne | | Los Angeles Superior Court | 21STCV33378 | 02/14/22 | aka Anna Kihagi |
| KILE | Robert | G. | Placer Municipal Court | CV29644 | 05/17/93 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC371416 | 10/18/07 | AKA Howard (Hojeong) Kim, Hojeong Kim |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC377390 | 01/11/08 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC452503 | 04/12/12 | |
| KIM | Hojeong | | Los Angeles Superior Court | BC371416 | 08/13/15 | AKA Howard (Hojeong) Kim, Ho Jeong Kim |
| KIM | Howard | | Los Angeles Superior Court | BC371416 | 08/13/15 | AKA Hojeong Kim, Ho Jeong Kim |
| KIM | Kimi | | Los Angeles Superior Court | 23STCV26561 | 05/14/25 | |
| KINDER | James | M. | San Diego Superior Court | SC137653 | 05/21/03 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1101478 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103292 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103291 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1101528 | 06/06/12 | |
| KING | Gary | E. | San Diego Superior Court | 37-2014-00017915 | 12/18/14 | |
| KING | Jacqueline | | Sonoma Superior Court | SCV236856 | 07/10/07 | |
| KING | John | | Sonoma Superior Court | SCV241522 | 05/09/08 | |
| KING | Sharon | | Los Angeles Superior Court | BC458281 | 09/12/11 | |
| KING | Troy | | San Francisco Superior Court | CGC-20-587138 | 01/05/23 | |
| KING | Will | B. | Orange County Superior Court | 03CL02874 | 04/24/03 | |
| KINGSTON | Bradley | | San Bernardino Superior Court | FAMVS803159 | 07/31/13 | |
| KINNAMON (P-50234) | Todd | Lee | Kings Superior Court | 11C0338 | 11/05/12 | |
| KINNAMON | Todd | Lee | Kings Superior Court | 11 CV 1339 | 05/15/14 | |
| KINNEY | Charles | G. | Los Angeles Superior Court | BC374938 | 11/19/08 | |
| KINNEY | Charles | G. | Court of Appeal, 2nd Dist, Div 2 | B225643 | 12/08/11 | also Kimberly Jean Kempton |
| KINSEY | Carl | M. | Los Angeles Superior Court | BC190123 | 07/20/01 | |
| KIPKIRWA | Lazarus | | Santa Clara Superior Court | CV780435 | 11/16/99 | |
| KIRBY | Anne | Marie | Kern Superior Court | BCV15100496, BCV15100282, BCV15101073, S1500CV280734, S1500CL290999, BCS15001152, | 01/06/16 | |
| KIRKPATRICK | Kylie | Jean | Napa Superior Court | 20CV000084 | 03/05/20 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KITOVER | Arkady | | San Francisco Superior Court | 400044 | 05/02/05 | |
| KITOVER | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | |
| KLAHN, Sr. | Daniel | P. | Alameda Superior Court | RG16838493 | 04/05/17 | |
| KLAZ | Shelly | Panettti | Los Angeles Superior Court | BD342867 | 04/27/09 | |
| KLEIDMAN | Peter | | Los Angeles Superior Court | 19SMCV01711 | 01/13/22 | |
| KNISLEY | Franklin | R. | Court of Appeal, 2nd Dist, Div 4 | B140372 | 09/29/00 | |
| KNOWLES | James | R. | Napa Superior Court | 20CV001335 | 08/24/21 | |
| KOBAYASHI | Yuki | | Los Angeles Superior Court | BC170895 | 11/17/00 | |
| KOBAYASHI | Yukoh | | Los Angeles Superior Court | C698162 | 10/21/92 | Limited to a specific case. |
| KOBYLARZ | Philip | | Alameda Superior Court | 22CV014755 | 04/26/24 | |
| KOHAN | Khanbaba | | Los Angeles Superior Court | BC304625 | 03/04/04 | |
| KOHL | Barry | Steven | Court of Appeal, 2nd Dist, Div 1 | B085736 | 02/21/95 | |
| KOHLMAN | Graciela | | San Diego Superior Court | 37-2019-00006030-CU-MC-CTL | 08/30/24 | |
| KOKLICH (V25135) | Bruce | | Fresno Superior Court | 10CECG02989 | 05/13/13 | |
| KONIECZNY | John | F. | Los Angeles Superior Court | KC019892 | 12/15/97 | |
| KONIGSREITER | Adolf | | Santa Clara Superior Court | 20CV362241 | 06/21/22 | |
| KOONTZ | Kenneth | Roy | Los Angeles Superior Court | YC027055 | 06/01/01 | |
| KOONTZ | Temesha | | Sacramento Superior Court | 07CP01256 | 11/26/07 | |
| KOSLOW | Stan | J. | Solano Superior Court | FFL070261 | 04/21/08 | |
| KOVACEVIC | Carmen | | San Diego Superior Court | GIN017046 | 11/12/02 | |
| KOVACIC | Ninoslav | S. | San Diego Superior Court | GIC795785 | 03/07/03 | |
| KOVARKIZI | Hydouk | | Los Angeles Superior Court | 20CHFL00808 | 12/20/23 | |
| KRAGE | James | A. | Los Angeles Superior Court | VC064999 | 08/31/16 | |
| KRAIN | Lawrence | S. | Orange County Superior Court | 492153 | 03/01/96 | |
| KRASHNA | Quincy | | Alameda Superior Court | RF09469528 | 06/19/18 | |
| KRAUSE | Rudi | | Orange County Superior Court | 10V000168 | 02/04/11 | |
| KRAYZMAN | Larion | | Los Angeles Superior Court | 24STP01666 | 08/29/24 | |
| KRIEHN | Jess | H. | Santa Clara Superior Court | 112CV228641 | 07/09/13 | |
| KROLL | Tillman | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| KROMANN | Dennis | | Sacramento Superior Court | 34200800020329CUDF | 07/08/09 | |
| KROPFL | Kenneth | | Court of Appeal, 2nd Dist, Div 2 | B214067 | 03/01/10 | |
| KUTSKO | Michael | J. | San Francisco Superior Court | 920844 | 12/26/91 | |
| KWON | Byung | | Riverside Superior Court | CVR12204147 | 03/14/23 | |
| L.E.E. | Suki | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Shavon Butler., Nicki Minaj, Ketara Shavon Wyatt |
| LA BOURENE | Jodi | | Marin Superior Court | FL021015 | 04/11/08 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | SCV210852 | 10/21/96 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | 211777 | 07/01/96 | |
| LABTIS | Sado | | Santa Clara Superior Court | 1-14-CV-268799 | 12/24/14 | |
| LACAMBRA | Robert | | Orange County Superior Court | 30-2014-00706834 | 05/26/15 | |
| LACKLAND | Bobbietter | J. | Contra Costa Municipal Court | 26919 | 06/14/93 | |
| LACY | Brenda | Joyce | San Francisco Superior Court | 944947 | 10/28/92 | |
| LAFAZAN | Gwen | R. | Los Angeles Superior Court | PC023731 | 09/24/99 | |
| LAFLAMME | Donald | | Amador Superior Court | 18CVC10472 | 07/20/18 | |
| LAFRENIERE | Zakariah | | Alameda Superior Court | RG06304142 | 04/04/07 | |
| LAGRANGE | Nicole | | Los Angeles Superior Court | BF052206 | 07/25/18 | |
| LAI | Chandler | J. | Alameda Superior Court | C789020 | 11/16/10 | |
| LAI | David | | San Diego Superior Court | 709533 | 08/08/97 | |
| LAI | Van | Kim | Orange County Superior Court | 30201100527755 | 03/16/17 | |
| LAIS | Ronald | E. | Riverside Superior Court | INC046265 | 07/29/05 | |
| **LAKHOUIRI** | **Samir** | | **San Bernardino Superior Court** | **FAMMB2400070** | **05/20/25** | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LAKOTA | Mathew | | Butte Superior Court | 161626 | 05/28/15 | aka Matthew M. Lakota |
| LAKOTA | Matthew | M. | Butte Superior Court | 161626 | 05/08/15 | aka Mathew Lakota |
| LAMANCE | James | | Contra Costa Superior Court | MSN19-1343 | 09/28/23 | |
| LAMANNA | Frank | M. | Los Angeles Superior Court | BS022137 | 08/05/93 | |
| LAMON | Barry | Louis | San Joaquin Superior Court | STK-CV-UCR-2022-0004292 | 09/13/23 | |
| LANCASTER | Jonathan | N. | Placer Municipal Court | SCV-0033431 | 05/18/14 | |
| LANCASTER | Walter | | Los Angeles Superior Court | BC687998 | 05/16/19 | |
| LANDRUM SR. | Iron | Mike | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Michael W. Landrum Sr. |
| LANDRUM SR. | Michael | W. | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Iron Mike Landrum Sr. |
| LANDMAN | Lawrence | B. | Alameda Superior Court | 24CV061118 | 08/30/24 | |
| LANE | B. | A. | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Bryon Lane |
| LANE | Bryon | | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Byron A. Lane/B.A. Lane |
| LANE | Robert | | Santa Barbara Superior Court | 1093841 | 06/08/23 | |
| LANE | Byron | A. | Los Angeles Superior Court | BC430728 | 06/02/10 | Order states specifics. Aka B.A. Lane/Bryon Lane |
| LANGADINOS | Gregory | | Los Angeles Superior Court | 23STCV31558 | 09/06/24 | |
| LANIER | James | M. | Fresno Superior Court | 14CECG00939MBS | 03/16/15 | |
| LANSER | Craig | S. | San Diego Superior Court | GIC836471 | 05/20/05 | |
| LAOLAGI | Eugenia | L. | Santa Clara Superior Court | 106CV075228 | 10/15/07 | |
| LAPP | Alicia | Olivia | Butte Superior Court | DFL015851 | 02/03/25 | |
| LAROSE | Pshatoia | | Los Angeles Superior Court | 23STRO08199 | 02/27/24 | |
| LARSON | David | Andrew | San Diego Superior Court | LC063997 | 05/16/03 | |
| LARSON | Harvey | Eugene | San Diego Superior Court | 00013940CUPNCTL | 01/25/16 | |
| LASKEY | Laurie | Marie | Sonoma Superior Court | SCV242027 | 08/24/10 | |
| LATRONICA | Melanie | | Merced Superior Court | 149945 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149983 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149982 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149981 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149980 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149978 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149994 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150444 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150259 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149997 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149996 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149995 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 149993 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150065 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150274 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150275 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150323 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150399 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150398 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150459 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 151712 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 151702 | 01/23/09 | aka Melanie Chantell August |
| LATRONICA | Melanie | | Merced Superior Court | 150062 | 01/23/09 | aka Melanie Chantell August |
| LAUCHUNG | Elena | | San Francisco Superior Court | CGC-20-582354 | 08/26/21 | |
| LAUDIS | Jim | | Los Angeles Superior Court | BC616084 | 10/03/16 | |
| LAUER | Kathryn | | Orange County Superior Court | 30201500814120 | 02/08/16 | |
| LAVERING | John | C. | San Francisco Superior Court | CGC040434299 | 10/27/04 | |
| LAWRENCE | Pamella | | Los Angeles Superior Court | BC487583 | 12/12/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LAWRENCE | Roland | H. | Los Angeles Superior Court | BC328338 | 04/13/05 | |
| LAWRIE | Matthew | | Kings Superior Court | 11CV0682 | 05/11/12 | |
| LEASON | Nikena | | San Diego Superior Court | 37201700008807CUCRCTL | 03/01/18 | |
| LEBLANC | Antoine | | San Joaquin Superior Court | STKCVUPI20170004580 STKCVUPI20170004319 | 06/27/18 | |
| LECHER | John | J. | Fresno Superior Court | 5031059 | 05/05/94 | |
| LEDBETTER | Lonnie | | Sacramento Superior Court | 95AS07056 | 11/01/96 | |
| LE | Lucy | Pham | Orange Superior Court | 22P000531 | 06/06/25 | |
| LEE | Boschal | | Los Angeles Superior Court | GD055619 | 08/18/16 | |
| LEE | Charlene | | Santa Clara Superior Court | 16CV295732 | 03/15/18 | |
| LEE | George | M. | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Jean | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | John | | Los Angeles Superior Court | 08K17636 | 1/2/0/09 | |
| LEE | Ronnie | | Kern Superior Court | S-1500-CL-290301 | 6/26/2015 08/26/16 | Order also requires security. Second order filed 8/26/16 (same case) |
| LEE | Mo | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |
| LEE | Suki | | Santa Clara Superior Court Merced Superior Court | 113CV252392 17CV04136 | 1/10/2014 12/5/17 | a.k.a. Suki L.E.E., Shavon Butler., Nicki Minaj, Ketara Shavon Wyatt |
| LEE | Peng | | Los Angeles Superior Court | 2502375 | 11/19/02 | |
| LEE | Tai | Soon | Los Angeles Superior Court | 22STCV39045 | 10/19/23 | |
| LEGAL | C. | R. | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL | Chris | Rozier | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL | Chris | Ryan | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL, SR. | C. | R. | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| LEGAL, SR. | Chris | Rozier | Los Angeles Superior Court | 14U01365 | 05/29/14 | Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname |
| LEGAL, SR. | Chris | Ryan | Los Angeles Superior Court | 14U01365 | 05/29/14 | Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname |
| LEGARD | Preston | Joseph | Sacramento Superior Court | 95AS05666 | 03/08/96 | |
| LEIGHTON | Lorraine | M. | San Diego Superior Court | GIC736489 | 10/23/00 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LEMKE | Richard | | San Diego Superior Court | 37-2017-00000227-PR-TR-CTL | 12/01/23 | |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721460 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721117 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC721116 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC720881 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC716598 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715365 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715124 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC715034 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC687930 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC687586 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | BC662625 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC09653 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC05678 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STLC00783 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV04025 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV03098 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV03064 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02996 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02994 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCV02221 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCP02745 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STCP02508 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STUD04005 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR | Boewrell | | Los Angeles Superior Court | 18STUD04003 | 12/13/18 | aka Lenoir Boewrell aka Boewrell Lenoir Gerber |
| LENOIR, JR. | Harrison | | Los Angeles Superior Court | BC063627 | 11/12/92 | |
| LESSUR | Ricardo | Miller | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LERMAN | Michael | | Santa Clara Supeior Court | 22FL000408 | 09/20/23 | |
| LETWAK | Richard | T. | Orange Superior Court | 30201100497143CUJRCJC | 11/03/17 | |
| LEVINE | Carol | Ann | Santa Clara Superior Court | 110CV172192 | 08/11/14 | |
| LEVINGE | Walter | Alexander | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LEVY | Shalom | Ben | Los Angeles Superior Court | SC021082 | 07/13/98 | |
| LEWIS | Antoinette | | Los Angeles Superior Court | 19PSCV00620 | 11/05/19 | |
| LEWIS | Homer | T. | Los Angeles Superior Court | 19AVCV00139 | 09/12/19 | |
| LEWIS | Mildred | | Solano Municipal Court | 59141 | 08/21/91 | |
| LEWIS | Overton | M. | Orange County Superior Court | 00CL07243 | 06/20/01 | |
| LEWIS | Rosemary | | Los Angeles Superior Court | BC095072 | 03/30/95 | |
| LEYVA | Ricardo | | Solano Superior Court | MISC000577 | 04/11/01 | |
| LI | James | Hsiaosheng | Los Angeles Superior Court | GC038906 | 06/24/19 | |
| LI | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |
| **LI** | **Xi** | **Xin** | **Santa Clara Superior Court** | **25DV000199** | **08/14/25** | |
| LIBERTO | Alisia | | Orange Superior Court | 30-2020-01125033-PR-OP-CJC | 05/02/22 | |
| LIETZKE | Bill | | Los Angeles Superior Court | BC089052 | 05/23/00 | |
| LIGGINS (#0496) | Kourtney | | Los Angeles Superior Court | 17PSPT00080 | 02/25/21 | |
| LIGGINS (0412343552, 11-A-6) | Orienthal | D. | San Bernardino Superior Court | FSB047546 | 08/08/08 | |
| LILLIS | Stephen | | Los Angeles Superior Court | BD410302 | 09/23/13 | |
| LIM | Chong | S. | Tulare Superior Court | VFL256212 | 02/24/22 | |
| LIM | Khor | Chin | Los Angeles Superior Court | SC112269 | 08/14/12 | |
| LIN | Suh-Jean | | Alameda Superior Court | HF11597349 | 01/08/14 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LIND | Jeffrey | Cowan | Santa Barbara Superior Court | 1388465 | 06/22/12 | |
| LINDHOLM | Vernon | | Los Angeles Superior Court | YC041590 | 04/08/03 | |
| LINDOW | Robert | | Santa Clara Superior Court | 17PR180722 | 02/17/21 | |
| LINLOR | James | | San Diego Superior Court | 00049449CUICNC | 01/11/19 | |
| LINTON | Villarosa | Villamor | Los Angeles Superior Court | 19LBFL00643 | 06/14/24 | |
| LIPSEY (CDC #F18039) | Christopher | | Kings Superior Court | 19C0243 | 01/10/20 | |
| LITTLEJOHN | Cynthia | | San Diego Superior Court | SDSC697107 | 01/16/98 | |
| LITTMAN | Seymour | | San Bernardino Superior Court | CIDVS1707997 | 07/24/17 | |
| LIUBAKKA | Tara | R. | Shasta Superior Court | 188757 | 11/15/18 | |
| LIVINGSTON | Grace | | San Joaquin Superior Court | FL-2019-2248 | 03/18/25 | aka Grace Celine Livingston |
| LIVINGSTON | Grace | Adaline | San Joaquin Superior Court | FL-2019-2248 | 05/02/25 | aka Grace Livingston |
| LIVINGSTON | Grace | Celine | San Joaquin Superior Court | FL-2019-2248 | 03/18/25 | aka Grace Livingston |
| LOCKETT | Sicory | | Los Angeles Superior Court | TC018494 | 11/10/05 | |
| LOEW | Adam | | Los Angeles Superior Court | PF007316 | 10/18/24 | |
| LOFTON | Esther | M. | Los Angeles Superior Court | BS086123 | 02/17/04 | |
| LOGHMANI | Mohsen | | Los Angeles Superior Court | BC581625 | 05/22/17 | an individual dba L.A. Design Group |
| LOHBECK | Stephen | | Sacramento Superior Court | 34201200134620 | 10/24/13 | |
| LONG | Isabelle | C. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Sandra | J. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Thomas | | San Diego Superior Court | 678227R | 06/09/97 | |
| LOONEY | Alice | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 08/25/05 | |
| LOONEY | Judy | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOPEZ | Arthur | | Orange Superior Court | 16D001283 | 11/09/22 | |
| LOPEZ | Arthur | | Los Angeles Superior Court | 22STCV20142 | 10/06/23 | |
| LOPEZ | Glenn | G. | San Diego Superior Court | 37201900000298CUCLCTL | 03/05/21 | |
| LOPEZ | Leon | G. | San Diego Superior Court | 37201613777CURICTL | 11/10/16 | |
| LOPEZ | Luis | E. | Los Angeles Superior Court | BC609928 | 11/09/17 | |
| LOPEZ | Rachel | | Contra Costa Superior Court | MSD14-03866 / MSD19-01436 | 08/02/23 | aka Rodriguez, Rachel |
| LOPEZ | Valerie | Anne | Riverside Superior Court | RIC1904032 | 07/26/21 | |
| LORTON | Bettina | | Riverside Superior Court | PSC1903939 | 08/30/19 | aka Bettina Cameron, Sally Anne Cameron, Sally Anne Lorton |
| LOTT | Damico | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| LOUDON | David | | San Diego Superior Court | 37201500026423CUORCTL | 02/26/16 | |
| LOUIE | George | | Contra Costa Superior Court | C0800010 | 06/27/11 | |
| LOUMENA (HETTINGA) | Wylmina | E. | Santa Clara Superior Court | 105FL127695 | 10/28/09 | |
| LOVAS | Desmond | | Orange County Superior Court | 888258 | 06/17/10 | |
| LOVE | Felicia | | Fresno Superior Court | 23CECG02355 | 09/28/23 | |
| LOVE | Tiffany | L. | Los Angeles Superior Court | TS018379 | 02/10/15 | |
| LOWERY, Jr. | Marvin | Louis | Los Angeles Superior Court | 23STCV26502 | 01/04/24 | |
| LOWTHER | James | | Orange Superior Court | 30-2022-01267301 | 07/29/24 | |
| LOZA | Jamie | | Fresno Superior Court | 19CECG01180 | 10/09/19 | |
| LU | Frank | | Los Angeles Superior Court | BC203137 | 11/09/99 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425496 | 01/08/09 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425497 | 01/08/09 | |
| LUCAS | Webster | | Los Angeles Superior Court | BC537633 | 10/01/14 | |
| LUCAS, JR. (E-91878) | Isiah | | Fresno Superior Court | 09CECL06372 | 04/19/12 | |
| LUCETT | Anthony | | Orange Superior Court | 19D006940 | 06/21/24 | |
| LUCICH | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Fennell |
| LUCIDO | Lynda | | Stanislaus Superior Court | 387352 | 04/26/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LUCIOUS | Dwayne | | San Diego Superior Court | 37-2022-00001297-CL-DF-CTL | 07/26/23 | |
| LUCKETT | John | | Orange County Superior Court | 00CC08289 | 07/11/00 | |
| LUCKETT | John | | Court of Appeal, 4th Dist, Div 3 | G011207 | 07/11/91 | |
| LUKAS | Gabriella | | Los Angleles Superior Court | BC569615 | 03/30/15 | |
| LULL | Christopher | | Sacramento Superior Court | 34-2023-00335776 | 07/26/23 | |
| LULL | Chrisopher | | Sacramento Superior Court | 34-2023-00335776-CU-OR-GDS | 08/11/23 | |
| LUMPKIN | Margaret | | Sacramento Superior Court | 97AS02958 | 07/28/98 | |
| LUO | Xingfei | | Orange Superior Court | 30-2023-01327847-CU-FR-CJC | 04/10/24 | |
| LUQUE | Samuel | David | Merced Superior Court | FLM43958 | 06/20/11 | |
| LUSK | William | | Contra Costa Superior Court | MDS13-04203 | 06/29/22 | |
| LUTHER | William | Earl | Orange Superior Court | 16D007365 | 02/17/18 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS089630 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYNBERG | Dennis | O. | San Diego Superior Court | PN237889 | 04/18/01 | |
| MACK | Bruce | | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MACK | Jamie | Yvonne | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MACK | Novelette | Arlene | Los Angeles Superior Court | BC553530 | 01/07/16 | aka Novelette Mack Woods |
| MADAN | B. | K. | Los Angeles Superior Court | NC005352 | 12/15/92 | |
| MADAN | Dave | | Los Angeles Superior Court | NC005352 | 12/15/92 | |
| MADAN | Rita | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| MADRID | John | A. | Sacramento Superior Court | 34201700210994 | 09/11/17 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002537 | 07/22/11 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002363 | 06/07/11 | |
| MAGDALENO | Ramon | | Stanislaus Superior Court | CV-21-004972 | 06/24/22 | |
| MAGDALENO, JR. | Ramon | James | Merced Superior Court | 120848 | 09/17/01 | |
| MAGEE | J. | T. | Los Angeles Superior Court | LC026429 | 10/12/94 | Order states specifics. |
| MAGEE (CDCR No. A-92051) | Ruchell | Cinque | San Francisco Superior Court | CGC11516165 | 03/16/12 | |
| MAHDAVI | Kamal | B. | Court of Appeal, 4th Dist, Div 1 | D040432 | 07/21/03 | |
| MAILBERG | Michael | B. | San Bernardino Municipal Court | CBV23878 | 03/31/97 | |
| MAIN | Dorothy | | San Diego Superior Court | 37201100152244PRGPCTL | 04/24/19 | |
| MAKAROWSKI | Nadezhda | Weddell | Court of Appeal, 2nd Dist, Div 3 | B236142 | 01/09/13 | |
| MALLEN | John | G. | San Diego Superior Court | 717973 | 06/12/98 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC080323 | 06/06/05 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC081730 | 03/03/05 | |
| MANILOW | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |
| MANKARUSE | Nagui | | Orange Superior Court | 30201600878349 | 07/12/18 | |
| MANN | David | | Los Angeles Superior Court | 20STCV06277 | 10/15/20 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462274 | 06/11/07 | |
| MANN | Layla | | San Francisco Superior Court | CDC07462647 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07461894 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462390 | 07/09/07 | |
| MANNING | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANNING | Robert | Lee, Jr. | Los Angeles Superior Court | YCO71633 | 07/20/17 | |
| MANNING | Scott | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANOCHEHRI | Fereshteh | | Los Angeles Superior Court | YQ023250 | 12/03/15 | |
| MANOS | Adelle | | Orange County Superior Court | 15D009551 | 07/06/16 | |
| MANSUETO | Robert | F. | San Diego Superior Court | 37-2008-00152252-PR-TR-CTL | 07/22/25 | |
| MANTOR | Shawn | P. | Ventura Superior Court | SC021071 | 03/22/04 | |
| MANTTARI | Des | | Los Angeles Superior Court | BS016737 | 06/11/93 | |
| MANWILL, SR. | David | J. | Contra Costa Superior Court | P11-00433 | 08/06/14 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MARCHUK | Frank | | Santa Clara Superior Court | 703149 | 11/25/92 | |
| MARCIL | Karen | | San Bernardino Superior Court | CIVSB241641 | 03/05/25 | |
| MARCOUX | Paul | Andrew | Orange Superior Court | 12P000948 | 05/24/19 | AKA Paul Marcoux |
| MARCUS (D-87461) | Howard | | Sacramento Superior Court | 02AS05478 | 02/14/02 | |
| MARDEUSZ | Carol | | Sonoma Superior Court | 194243 | 12/23/98 | |
| MARDEUSZ | Frank | | First Appellate District , Div 5 | A151819 | 06/29/18 | |
| MARGALA | Carmen | | San Diego Superior Court | GIN017046 | 11/12/02 | |
| MARIAN | Teodor | | Ventura Superior Court | CIV220016 | 01/08/04 | |
| MARIN | Mel | | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Melvin | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARINER | Pacific | Properties dba | San Diego Superior Court | 37201200097596CLBCCTL | 02/02/17 | See also Lisa Golden |
| MARINKOVIC | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050231 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050230 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050229 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050228 | 05/09/05 | |
| MARKS | Rosalie | | Los Angeles Superior Court | WEC142056 | 06/02/93 | Order states specifics. |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008015 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008016 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008017 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008018 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008019 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008020 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008068 | 07/08/11 | |
| MAROZINE | Jordan | | Humboldt Superior Court | SC2300155 | 11/15/23 | |
| MARQUEZ | Teresa | Annette | Los Angeles Superior Court | BD595213 | 11/07/19 | |
| MARS | Kostiantyn | | Santa Clara Superior Court | 22FL003144 | 03/15/24 | |
| MARSHALL | Calvin | Ali | Orange Superior Court | 20P000074 | 06/27/24 | |
| MARSHALL | Dawne | Loera Hilyard | Los Angeles Superior Court | 19CHRO01499 | 12/31/19 | AKA Dawne Loera AKA Dawne Loera Hilyard |
| MARSHALL | Jospeh | | San Diego Superior Court | 653618 | 09/21/92 | |
| MARSHALL | Joesph | | San Diego Superior Court | 653619 | 09/21/92 | |
| MARTELLO, M.D. | Jeannette | | Los Angeles Superior Court | BC589157 | 12/15/15 | |
| MARTIN | Aaron | | Fresno Superior Court | 0565596 | 08/19/04 | |
| MARTIN | Brenda | J. | Orange County Superior Court | A228299 | 04/19/10 | |
| MARTIN | David | | Santa Clara Superior Court | 23CV410545 | 06/13/24 | |
| MARTIN | Erica | | Sacramento Superior Court | 342016199418 | 03/16/21 | |
| MARTIN | Francine | DiGiorgio | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio, Francine Irene McGwire |
| MARTIN | Malvina | | Kern Superior Court | S1501FL622897CJW | 04/24/13 | |
| MARTIN | Matthew | Shaun | Napa Superior Court | 2638293 | 09/09/09 | |
| MARTIN | Michael | | Los Angeles Superior Court | ND068955 | 09/19/24 | |
| MARTIN | Ronnie | S. | Los Angeles Superior Court | BC537705 | 08/20/14 | |
| MARTIN | Rudy | | San Francisco Superior Court | CGC-21-595118 | 03/14/22 | |
| MARTIN | Sean | M. | San Luis Obispo Superior Court | 22LC0053 | 09/11/23 | |
| MARTINETTE | Eleanor | | San Diego Superior Court | 21FL009971E | 03/08/24 | aka Eleanor Ballester |
| MARTINEZ | Petra | | Monterey Superior Court | 19CV003671 | 01/10/20 | |
| MARZETTE | Shawn | N. | Los Angeles Superior Court | 17STPT00800 | 03/06/24 | |
| MASAOKA | Arther | | Orange County Superior Court | 799525 | 09/06/02 | |
| MASAOKA | Arther | | Orange County Superior Court | 05CC11180 | 12/12/06 | |
| MASORS | Bruce | N. | Los Angeles (Long Beach) Muni | 92S03117 | 06/30/92 | Order states specifics. |
| MASSAIAH | S. | Chuck | Los Angeles Superior Court | SC125362 | 07/18/16 | See also S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MASSIAH | Sam | | Los Angeles Superior Court | BC610801 | 09/15/16 | See also Charles, Massih, S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASSIH | Charles | | Los Angeles Superior Court | BC464151 | 03/21/12 | See also S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASSIH | S. | | Los Angeles Superior Court | BC464151 | 03/21/12 | See also Charles Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MASTERS | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MASTERS | Mary | | San Diego Superior Court | 732104 | 09/03/99 | |
| MASTERS | Mindy | | Los Angeles Superior Court | BC156015 | 07/25/97 | |
| MASTERS-KAY | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MASTERSON | Roddney | | Sonoma Superior Court | SCV263817 | 04/26/19 | AKA Jeffrey Sheahon |
| MATELYAN | Arika | Hayes | Los Angeles Superior Court | BC565496 | 03/03/15 | a.k.a. Arika Hayes |
| MATTERI | Dana | | Contra Costa Superior Court | 54370 | 01/03/00 | |
| MATRAI | Gyorgy | | Contra Costa Superior Court | D19-02312; 19-17166 | 06/07/22 | |
| MATUTE | Philip | | Ventura Superior Court | 56201900523337CUFRVTA | 03/14/19 | |
| MATUTE | Rowena | | Ventura Superior Court | 56201900523337CUFRVTA | 03/14/19 | |
| MATVIISHIN | Vladimir | | Marin Superior Court | FL2203516 | 12/04/24 | |
| MAURICIO | Eurlyn | P. | San Francisco Superior Court | CGC13534229 | 03/12/14 | Order states specifics. |
| MAWYER | Thurmond | | Fresno Superior Court | 23CECG02624 | 01/23/24 | |
| MAXEY | James | | Sacramento Superior Court | 34201800229451CUCRGDS | 06/18/18 | |
| MAXWELL | Admiranda | | Orange County Superior Court | 30201600837866PRTRCJC | 11/15/18 | |
| MAXWELL | Dwight | | San Diego Superior Court | GIC739821 | 06/30/00 | |
| MAY | Tim | | Orange County Superior Court | 30201700896496 | 05/16/17 | |
| MAZZAFERRO | Ronald | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| McADORY | James | | San Diego Superior Court | 37201600006378CUPONC | 08/04/16 | |
| McBRIDE | Dennis | | Santa Cruz Superior Court | CV166614 | 10/14/10 | |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | 08/04/11 | (aka for Eileen F. Randall) |
| McBRIEN | Karen | | Fresno Superior Court | 04CEFL06982 | 03/28/13 | |
| McCALLUP | Veronica | | San Bernardino Superior Court | CIVDS1725189 | 03/11/19 | |
| McCARTHY -NYE | Siobhan | | Orange Superior Court | 19D009586 | 09/09/24 | aka Siobhan McCarthy |
| McCARTY | James | | Orange County Superior Court | 07D007264 | 05/14/10 | |
| McCLENTY | Booker | | Court of Appeal, 4th Dist, Div 1 | D046363 | 06/13/06 | |
| McCOLM | Patricia | A. | San Francisco Superior Court | 965774 | 12/15/95 | |
| McCORMICK | William | Henry | Shasta Superior Court | 20017 | 07/01/94 | |
| McCOY | LaKeith | | Kern Superior Court | BCV16102728 | 03/24/17 | |
| McCREA (#P82820) | Terrence | | Kern Superior Court | BCL-19-013460 | 10/17/19 | |
| McCREARY | Bruce | C. | Placer Superior Court | SCV2621 | 12/05/94 | |
| McCREARY | Bruce | | Placer Superior Court | SSP000620 | 09/20/19 | |
| McCULLY | Sarah | | Los Angeles Superior Court | EF002209 | 05/11/17 | |
| McDANIEL | Tanya | Grace | Eastern District Court of California | 2:15-cv-2627-KJM-EFB PS | 08/30/17 | |
| McDONALD | Michael | S. | Los Angeles Superior Court | 04C01276 | 07/20/05 | |
| MCDOUGAL | Yutz | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc, Franklin W. Wright |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| McDOUGALD | Robert | V. | Sacramento Superior Court | 98AM06982 | 03/29/99 | |
| McFADDEN | Mary | | Los Angeles Superior Court | BC493938 | 01/24/14 | |
| McFADDEN | Michael | | Marin Superior Court | FL-2101558 | 11/12/24 | |
| **McFARLAND** | **Cortez** | | **Placer Superior Court** | **S-FS-0031457** | **08/06/25** | |
| McGARRAGH | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| McGEE | Minister | Victor | Fresno Superior Court | 02CECG01559 | 03/28/03 | |
| McGINLEY | Tammy | | Orange County Superior Court | 04D006747 | 11/21/13 | |
| McGINNIS | Brian | D. | Los Angeles Superior Court | SS022063 | 05/01/12 | |
| McGOVREN | Michael | | Alameda Superior Court | H1633870 | 06/06/94 | |
| McGWIRE | Francine | Irene | Riverside Superior Court | RIV1601613 | 02/24/17 | aka Francine DiGiorgio, Francine DiGiorgio Martin |
| McHENRY | Royal | Porter | Los Angeles Superior Court | BC584138 | 03/28/16 | |
| McINERNEY | Joseph | | Court of Appeal, 1st Dist, Div 1 | A053493 | 06/09/92 | |
| McINTYRE-FINLEY | Tiffany | | Solano Superior Court | FCS055486 | 04/23/21 | |
| McINTYRE-FINLEY | Tiffany | | Solano Superior Court | FCS055488 | 04/23/21 | |
| MCKEE | Jonathan | | Santa Barbara Superior Court | 1467044 | 11/10/16 | |
| McKENZIE | Gustavo | | Kings Superior Court | 13CV0982 | 07/05/18 | |
| McKENZIE | H. | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | H. | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKINNEY | Ellen | | Los Angeles Superior Court | BC073228 | 04/23/93 | |
| McMAHON | Arnold | | Orange County Superior Court | 06CC09497 | 04/09/08 | |
| McMAHON | Patrick | R. | San Francisco Superior Court | 324105 | 10/24/01 | |
| McMILLAN | John | Reginald | Los Angeles Superior Court | BS039636 | 11/07/97 | |
| McMILLIN | Colby | | Los Angeles Superior Court | VD0884412 | 01/14/25 | |
| McNEIL | Michael | E. | Santa Cruz Superior Court | 17CV01908 | 01/22/18 | Also see Todd S. Glassey |
| McNULTY | Brian | Joseph | Orange County Superior Court | 11P001114 | 09/12/12 | |
| McPHERSON | Javanna | | Placer Superior Court | S-DR-0050425 | 10/03/23 | aka Javanna Batis, aka Javanna Greer |
| McWILLIAMS | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| MCZEAL | Al | | Los Angeles Superior Court | VC061819 | 02/01/13 | Also see Vein Ho |
| MEAD | Robert | McKenzie | Sacramento Superior Court | 03FL03504 | 09/24/10 | |
| MEADORS | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEADORS-WASHINGTON | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEDILL | Cary | | Los Angeles Superior Court | YC061706 | 10/23/12 | Order notes and all related cases. |
| MEDINA | Alicia | | Contra Costa Superior Court | N15-0592 | 06/30/15 | |
| **MEDINA** | **Tina** | | **San Diego Superior Court** | **D557560** | **08/05/25** | |
| MEINHOFER | Ira | | El Dorado Superior Court | PFL20020309 | 03/15/06 | |
| MELIKIAN | Janet | | Fresno Superior Court | 6433106 | 12/15/14 | aka Janet Melikian-Sconiers and Janet Sconiers |
| MELROSE | Richard | | Sacramento Superior Court | 01AS03862 | 10/16/02 | |
| MENDENHALL | Janice | | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Mark A. Cato |
| MENDONES | Maridol | | San Francisco Superior Court | A170046 | 08/29/24 | |
| MENDOZA | Miguel | | Santa Clara Superior Court | 110CP018386 | 03/05/13 | |
| MENIOOH | Rata | Bey | Humboldt Superior Court | CV160696 | 11/18/16 | aka Derick C. Andrews |
| MERLO | Anthony | | Santa Clara Superior Court | 107CV089468 | 11/02/07 | |
| MERRILL | Cheryl | Ann | San Diego Superior Court | 37200900092049CUDFCTL | 08/16/10 | |
| MERRITT | David | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | David | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MESHKIN | Brian | | Orange Superior Court | 20D004523 | 07/18/23 | Brian Jaade Meshkin |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MESSIAH | Shawky | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also S. Chuck Massaiah, Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MESSIH | Shaurkry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MESSIH | Shoukry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | See also Charles and S. Massih, Shawky, Shaurkry, Shoukry Messih, and Shawky Messiah |
| MEYERS | Joseph | | Los Angeles Superior Court | BC164725 | 07/29/97 | |
| MICHAELS | Brian | Russell | Riverside Superior Court | DVIN1901873 | 10/27/20 | |
| MICHELS | Vincent | Allen | Kern Superior Court | S1501FL617675 | 12/15/23 | |
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| MILLER | Alla | | Riverside Superior Court | RID1204312 | 12/09/22 | |
| MILLER | Dr. Anthony | Michael | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER (P-11107) | Charles | A. | Kings Superior Court | 12C0112 | 03/03/20 | |
| MILLER (CDCR#F-88264) | Charles | Lamont | San Diego Superior Court | 37200900079634CUCRSC | 07/06/10 | |
| MILLER (CDC#F88264) | Charles | Lamont | Kern Superior Court | S1500CV264108SPC | 07/26/12 | |
| MILLER | Kimberly | D. | Stanislaus Superior Court | 426915 | 06/08/09 | |
| MILLER | Michael | Anthony | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER | Ricardo | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Ricardo | Lessur | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Richard | A. | Sonoma Superior Court | 204397 | 05/24/95 | |
| MILLER | Robert | | Ventura Superior Court | D276172 | 10/19/16 | |
| MILLER | Selina | | Orange County Superior Court | 302013647111 | 07/09/13 | |
| MILLER | William | | Los Angeles Superior Court | 18STCV07137 | 07/26/19 | |
| MILLION | Charlie | Lee | Kings Superior Court | 03CV0231 | 07/14/03 | |
| MILLS | Gregg | | San Diego Superior Court | 37201300054846CUFRNC | 01/10/14 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024299 | 09/21/10 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024298 | 10/26/10 | |
| Mimran | Roni | Yafit | Los Angeles Superior Court | SD029726 | 11/05/14 | aka Roni Yafit Mimran Pittluck |
| MINAJ | Nicki | | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Suki L.E.E., Shavon Butler, Ketara Shavon Wyatt |
| MINER | Joseph | | Riverside Superior Court | CVPS2106001 | 09/22/22 | |
| MINES, JR. | Isaiah | L. | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| MINI-PERSONS, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| MINKOWSKI | Julia | | Santa Clara Superior Court | 19FL004302 | 05/20/24 | |
| MINOR, SR. | Terrick | Deray McFadden | San Bernardino Superior Court | CIVDS 1403673 | 04/08/15 | |
| MIR, M.D. | Jehan | Zeb | Los Angeles Superior Court | TC015566 | 11/13/02 | |
| MIR, M.D. | Jehan | Zeb | Court of Appeal, 2nd Dist, Div 2 | B14889 | 02/24/03 | |
| MIRANDA | Kriss | | San Francisco Superior Court | CUD-23-672688 | 09/27/23 | |
| MIRANDA | David | R. | Los Angeles Superior Court | 12K07989 | 06/10/16 | aka Rafael David Miranda |
| MIRANDA | Rafael | David | Los Angeles Superior Court | BC660242 | 10/25/17 | aka David R. Miranda |
| MISH | Susan | | San Diego Superior Court | 679172 | 12/15/97 | |
| MISSUD | Patrick | | Santa Clara Superior Court | 115-CV-275919 | 12/15/15 | |
| MITCHELL | C. | Lambert | Los Angeles Superior Court | GC013040 | 01/31/95 | |
| MITCHELL | Cornell | | Court of Appeal, 2nd Dist, Div 1 | B243004 | 09/19/13 | |
| MITCHELL | Heloise | | Los Angeles Superior Court | BC430306 | 05/02/11 | |
| MITCHELL | Ronsel | Lamond | Los Angeles Superior Court | BD087783 | 07/10/24 | |
| MNYANDU | Pamela | Tinky | Los Angeles Superior Court | PS016786 | 07/21/16 | |
| MODA | Kevin | | Los Angeles Superior Court | BC608383 | 03/20/17 | aka Houman Moghaddam |
| MOGHADDAM | Houman | | Court of Appeal, 4th Dist, Div 3<br>Los Angeles Superior Court | G038221<br>BC608383 | 3/11/2009<br>3/20/17 | aka Kevin Moda |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MOGILEFSKY | Arthur | | San Luis Obispo Superior Court | 20CV-0454 | 02/25/21 | |
| MOHAGEN | Samara | | Orange County Superior Court | 10D006957 | 12/04/12 | |
| MOHAMMED | Abdul | | Santa Clara Supeior Court | 23CV428176 | 07/18/24 | |
| MOHAMMED | Salee | Amina Barnes | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| MOHAMMED | Salee | Aubrein-Barnes | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Barnes; Salee Aubrienne; Saleeamina Mohammed; Louise Barnes |
| MOHAMMED | Saleeamina | | Los Angeles Superior Court | SS024858<br>BC570001 | 01/22/15<br>05/7/2015 | aka Salee Amina; Salee Amina Mohammad; SaLee Amina; Salee Aubrein-Barnes, Salee Amina Barnes Mohammed; Salee Aubrein-Barnes Mohammed; Salee Barnes; Salee Aubrienne; Louise Barnes |
| MOHAMMED EL | Mizraim | | Contra Costa Superior Court | MSC0501346 | 11/04/05 | |
| MOHIUDDIN | Ahsan | | Los Angeles Superior Court | NC054184 | 08/13/10 | |
| MOLSKI | Jarek | | Santa Barbara Superior Court | 1172370 | 09/01/05 | Order states specifics. |
| MONAGHAN | Andrew | | Los Angeles Superior Court | BC293553 | 06/30/03 | |
| MONK | Pamela | Reny | Los Angeles Superior Court | 18STR007598 | 07/29/19 | |
| MONROE | Barbara | | Sonoma Superior Court | SCV259206 | 06/16/17 | |
| MONROE | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Micheal Whitfield |
| MONTAGUE | Robert | | San Bernardino Superior Court | FAMMS1900348 | 10/31/23 | |
| MONTIEL | Yolanda | | Orange County Superior Court | 30-2018-00975896 | 09/21/18 | |
| MONTGOMERY | | Edward | San Bernardino Superior Court | CIVSB220213 | 08/14/23 | |
| MONTOYA | Russell | | San Bernardino Superior Court | RFLRS037141 | 10/20/08 | |
| MOON | A. | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | Damico | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Kaavon | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOORE | Alicia | | San Diego Superior Court | 21FL009992C | 08/19/24 | |
| MOORE | Carlyn | | Los Angeles Superior Court | BC593242 | 05/24/16 | |
| MOORE | D. | Jerome | Los Angeles Superior Court | YCO72244 | 09/14/17 | Aka Darrell Jerome Moore |
| MOORE | Darrell | Jerome | Los Angeles Superior Court | YCO72244 | 09/14/17 | Aka D. Jerome Moore |
| MOORE | Gardenia | | Los Angeles Superior Court | CF025845 | 09/21/00 | Order states specifics. |
| MOORE | Ivan | Rene | Los Angeles Superior Court | BC464111 | 10/09/12 | |
| MOORE | Lawrence | | San Diego Superior Court | 709757 | 07/21/97 | |
| MOORE | Nellie | R. | San Francisco Superior Court | 856844 | 04/08/92 | Order states specifics. |
| MOORE | Teresa | Jean | Los Angeles Superior Court | 22BBCV00085 | 06/27/22 | |
| MOORE | Teresa | | San Diego Superior Court | 37202000033934CUPTSC | 12/03/20 | #NAME? |
| MOORE (D-62389) | Thomas | Eugene | Sacramento Superior Court | 06AS05244 | 06/14/12 | |
| MOORE | Thomas | Eugene | Monterey Superior Court | M82821 | 09/13/07 | Alias for Jumah Thomas Ali-Moore |
| MOORE | William | | Santa Clara Superior Court | 104CV013148 | 04/20/04 | |
| MOORE ABDULLAHI ALI | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| MOORE ALI | Jumah Abdullahi | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| MOORE, SR. | Darrell | J. | Court of Appeal, 2nd Dist, Div 3 | B234177 | 04/18/12 | Consolidated w/B231700 |
| MOQADDEM | Maha | | Los Angeles Superior Court | 21STCV25467 | 06/01/23 | aka Visconti, Maha |
| MORA | William | | San Francisco Superior Court | CGC-21-594417 | 05/27/22 | |
| MORALES (CDC #T-03815) | Jeffrey | Kurt | Santa Clara Superior Court | 106CV070757 | 05/29/07 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MORALES | Martin | | Riverside Superior Court | RIC1811854 | 11/29/18 | |
| MORGAN | Matthew | | Alameda Superior Court | RG11580125 | 01/30/13 | (cons. RS11569163) |
| MORGAN | Richard | | Fresno Superior Court | 5041306 | 06/14/94 | |
| MORK | Sharon | | San Diego Superior Court | DN123810 SVK | 01/07/11 | aka Sharon Brown |
| MORRIS | Judy | Irving | Sacramento Superior Court | 526510 | 06/30/92 | |
| MORRIS | Kenneth | George | Sacramento Superior Court | 526510 | 06/30/92 | |
| MORRISSEY (Duncan) | Deanna | R. | Riverside Superior Court | RID218180 | 12/12/17 | |
| MOU | Karen | Chin-li | Santa Clara Superior Court | 112CV226909 | 06/20/17 | |
| MOU | Sophie | Chin-li | Santa Clara Superior Court | 114CV260524 | 08/03/15 | |
| MOULTON | Sheryl | | Orange Superior Court | 30-2022-01252880-PR-TR-CMC | 11/06/23 | |
| MOWATT | Christopher | | Los Angeles | YD059396 | 08/26/19 | AKA Sinjin Taidje Mahdi Kahn |
| MOYE | Malinka | | San Francisco Superior Court | CGC06450461 | 08/11/06 | |
| MR | B.W | | Los Angeles Superior Court | 19TCV12599 | 08/09/23 | MR.B.W |
| MUHAMMAD | Abdul | Kareem | Los Angeles Superior Court | BC36354 | 03/03/08 | |
| MUHAMMAD | James | Karim | Alameda Superior Court | RG20065299 | 11/30/22 | |
| MUHAMMAD | Kwesi | | Monterey Superior Court | 22CV003851 | 07/16/25 | aka Correction Training Facility |
| MUHAMMAD | Muhammad | M. | Orange Superior Court | 30201800969591 | 05/02/19 | |
| MUMFORD | Sharon | Marie | Shasta Superior Court | 138285 | 06/15/00 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC165123 | 12/05/97 | |
| MURPHY | Dee | Thomas | Santa Barbara Superior Court | 1388465 | 06/22/12 | |
| MURPHY | Melissa | | Riverside Superior Court | RID385227DA | 05/08/14 | |
| MURPHY | Michael | | Stanislaus Superior Court | 448166 | 07/17/12 | |
| MURPHY | Theresa | | San Francisco Superior Court | CGC13536214 | 07/08/14 | |
| MURPHY, SR. | Shannon | O. | San Joaquin Superior Court | 39201200283522CLPOSTK | 08/24/12 | aka Sheetmetal & Associates |
| MURRAY | Christine | | Orange County Superior Court | A241929 | 04/23/12 | |
| MURRELL | Joyce | Ann | Santa Barbara Superior Court | 1133001 | 12/08/04 | |
| MURREY | Stewart | Lucas | Los Angeles Superior Court | 23STCV14890 | 04/29/25 | |
| MUSLEH | Akram | | Los Angeles Superior Court | SD027807 | 08/29/18 | |
| MYERS | Anita | | San Diego Superior Court | ED19741 | 09/13/05 | |
| MYERS | Julia | Jeanette | Marin Superior Court | FL10003812 | 08/03/12 | |
| MYLES | Gerald | Lamont | Los Angeles Superior Court | BC661051 | 11/07/18 | |
| MYRETTE - CROSLEY | Faye | | Contra Costa Superior Court | C22-01730 | 02/07/24 | |
| MYRON (CDCR#K80153) | James | | Kern Superior Court | S1500CV275988 | 05/06/13 | |
| NADERI | Babak | | Los Angeles Superior Court | BC2080395 | 12/03/02 | |
| NADJAFINIA | Sajon | | San Bernardino Superior Court | FAMSS2001924 | | |
| NAFAL | Julian | | Santa Barbara Superior Court | 1469190 | 02/18/15 | |
| NAGA | Haritha | | San Diego Superior Court | 37-2022-00003944-CU-BC-NC | 12/17/24 | |
| NAGLE | Robert | | Los Angeles Superior Court | 22STCV26531 | 10/09/24 | aka Robert W. Nagle |
| NAKAMURA | Alan | | San Bernardino Superior Court | CIVBS1000041 | 04/08/11 | |
| NARAYAN | Prakash | | Sacramento Superior Court | 34-2013-00148824 | 05/14/14 | |
| NAROG | Cory | | San Mateo Superior Court | CIV498746 | 12/27/10 | |
| NARULA | Mohan | | Ventura Superior Court | CIV145225 | 09/19/94 | |
| NARULA | Ripdaman | | San Bernardino Superior Court | CIVSB2114627 | 09/29/23 | |
| **NASIRY** | **Mahmood** | | **Los Angeles Superior Court** | **BC591206** | **08/12/25** | |
| NATHANSON HEAD PELLETIER | Karen | Sue | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Pelletier and Karen Sue Pelletier |
| NATNAT | Felix | C. | Court of Appeal, 1st Dist, Div 5 | A126919 | 03/15/11 | |
| NAUGHTON | Peter | | Los Angeles Superior Court | BC483237 | 07/08/15 | |
| NEAL | Ralph | B. | Santa Clara Superior Court | 22CV394562 | 03/16/23 | |
| NEBORSKY | John | | San Diego Superior Court | 37201600038624CUFRCTL | 06/12/17 | |
| NELSON | Christina | D. | Calaveras Superior Court | CV34178 | 12/30/20 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| NELSON | Lydia | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| NELSON | Tarza | | Los Angeles Superior Court | BC432066 | 03/11/11 | |
| NEMCIK | Tanya | | Contra Costa Superior Court | D0901592 | 03/05/25 | |
| NEMIROFF | George | | Los Angeles Superior Court | 23VERO01904 | 11/20/24 | |
| NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |
| NETTLES (C47456) | Damous | D. | Monterey Superior Court | M65299 | 02/06/07 | |
| NEUBAUER | Theodore | | Los Angeles Superior Court | BC236899 | 11/28/01 | |
| NEUFELD | Joseph | | Marin Superior Court | CV044388 | 02/18/05 | |
| NEUTON | Laurence | A. | Los Angeles Superior Court | BP028994 | 03/23/95 | |
| NESBIT | Andre | | Los Angeles Superior Court | 23STCV11197 | 03/14/24 | |
| NESBIT | Andre | | Los Angeles Superior Court | 23STZVI7983 | 05/28/24 | |
| NESBIT | Andre | | Los Angeles Superior Court | 24STCV05628 | 04/08/25 | |
| NEWMAN | Michael | | Los Angeles Superior Court | 01M05459 | 05/31/01 | |
| NEWMAN | R.E. | | Los Angeles (Antelope) Muni Ct | 96C02030 | 06/23/97 | |
| NEWMAN | Susann | | Orange County Superior Court | 01CC00294 | 06/03/03 | |
| NEWMAN | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| NEWSTED | Darrin | | San Bernardino | CIVDS121174 | 06/24/13 | |
| NGO | Viet | | Los Angeles Superior Court | SWC103518 | 06/19/92 | Order states specifics. |
| NGUYEN | Anthony | | Orange Superior Court | 30201400729544 | 06/14/17 | aka Tony Nguyen |
| NGUYEN | Cassandra | | San Joaquin Superior Court | STK-CV-UOE-2023-0001058 | 08/31/23 | |
| NGUYEN | Diem | T. | Orange Superior Court | 30-2013-00683908 | 01/09/15 | |
| NGUYEN | JACQUELINE | | Orange Superior Court | 30-2019-01101077 | 06/12/20 | aka Jacqueline Tuyet Nguyen |
| NGUYEN | Lan | | Court of Appeal 1st Appellate District Division Two | A170752 | 05/02/25 | |
| NGUYEN | Minh | Nguyet | Orange Superior Court | 30201700958403 | 07/09/18 | see also Toan Quy Thai |
| NGUYEN | Preston | | Santa Clara Superior Court | 111CV214189 | 01/17/12 | |
| NGUYEN | Tony | | Orange Superior Court | 30201400729544 | 06/14/17 | aka Anthony Nguyen |
| NIBO | Bennie | | Los Angeles Superior Court | SC051124 | 02/23/99 | |
| NIBO | John | | Los Angeles Superior Court | SC051124 | 02/23/99 | |
| NICHOLS | Cory | | Contra Costa Superior Court | MS15-0581 | 02/25/16 | |
| NICHOLS | Heaven | | Orange Superior Court | 30201400712885 | 10/14/16 | aka Patricia Jean Nichols |
| NICHOLS (H-87217) | Joseph | | Monterey Superior Court | M115627 | 08/07/12 | |
| NICHOLS | Lerai | | San Bernardino Superior Court | VFLVS036490 | 05/18/11 | |
| NICHOLS | Patricia | Jean | Orange Superior Court | 30201400712885 | 10/14/16 | aka Heaven Nichols |
| NICULESCU-BABA | Constantin | | Los Angeles Superior Court | BC077526 | 06/11/93 | |
| NICHOLSON | Pamella | | Los Angeles Superior Court | 25IWRO00218 | 04/30/25 | |
| NICHOLSON | Pamella | | Los Angeles Superior Court | 25IWRO00232 | 04/30/25 | |
| NIEDERBERGER | Michael | | Orange County Superior Court | 01CC05330 | 08/10/01 | |
| NIEMELA | Miriam | | San Diego Superior Court | 22FDV02670C | 07/24/25 | |
| NING | An | | Los Angeles Superior Court | LAM24STSC90403 | 07/22/25 | |
| NITELSHPUR | Mikhail | | San Diego Superior Court | 37-2013-000 77203-CU-WE-NC | 05/14/14 | |
| NKOP | Asuquo | | Sacramento Superior Court | 530787 | 03/12/93 | |
| NOGUES | Olga | L. | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| NORDBLAD | John | R. | Los Angeles Superior Court | MC024280 | 12/17/13 | |
| NORGAARD | Leif | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORGAARD | Preben | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORTEY | Yvonne | F. | Los Angeles Municipal Court | 93K09554 | 12/06/93 | |
| NORTEY | Yvonne | F. | Los Angeles Superior Court | C748558 | 03/31/93 | |
| NORTH AMERICAN TIMESHARE, INC. | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| NORTY | Yvonne | F. | Los Angeles Superior Court | BS020909 | 12/24/92 | |
| NORWOOD | Audrianne | | US DISTRICT-Central Dist CA | CV0102056DT | 02/25/02 | Order states specifics. |
| NORWOOD | Gregory | LYNN | Solano Superior Court | FCS043319 | 03/23/15 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| NORWOOD | Gregory | | Solano Superior Court | FCS043319 | 04/02/15 | |
| NOSRATI | Dalia | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| NUNN | Wesley | I. | Del Norte Superior Court | CVPT131039 | 06/05/13 | |
| NZONGOLA | Flossie | Wilson | Monterey Superior Court | 98862 | 05/20/94 | |
| O ROURKE | Albert | | San Diego Superior Court | 702236 | 11/01/96 | |
| OAK | Eugene | | Los Angeles Superior Court | BC703900 | 01/12/21 | |
| OBANDO | Renato | | Los Angeles Superior Court | 24STCV07197 | 11/21/24 | |
| OBTENEBRIX | Aellis | | San Diego Superior Court | 37-2023-00018980-CU-NP-CTL | 05/06/24 | aka Aellis D'Artisan |
| O'BRIEN | Edward | Michael | Santa Barbara Superior Court | 1371199 | 12/10/10 | |
| OCCUPY L.A. | | | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| OCCUPY LOS ANGELES | | | Los Angeles Superior Court | 14U01365 | 05/29/14 | See also Chris Ryan Legal, Chris Rozier Legal, C.R. Legal, Sr., Chris Ryan Legal, Sr, Chris Rosier Legal, Sr., Occupy Los Angeles, Occupy L.A. Order of 8/5/14 requires Vex. Lit to file any future pleadings only under surname "Legal." Cannot file as Legal/Tillman. |
| OCHOA | Ana | | Los Angeles Superior Court | BC426451 | 08/20/10 | |
| OCHOA | Janis | | Los Angeles Superior Court | 22STPT00518 | 07/15/25 | |
| ODESA REAM COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| ODIN | Yanina | | San Diego Superior Court | DN181729 | 11/04/19 | FKA Yanina Adler |
| OGUNSALU | Cornelius | Oluseyi | San Diego Superior Court | 37201000065672CUNPCTL | 06/09/10 | |
| OHANESIAN | Adela | Gregory | Los Angeles Superior Court | BD398253 | 09/21/11 | aka Adela Gregory |
| OLAGUES | John | | Marin Superior Court | CIV063488 | 04/25/07 | |
| OLIVER | Anthony | | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Allen Oliver |
| OLIVER | Anthony | Allen | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Oliver |
| OLIVER | Anthony | Wayne | Kern Superior Court | S1500CV284184 | 10/23/18 | |
| OLIVER | David | J. | Placer Superior Court | SDR0026742 | 12/01/11 | |
| OLSON | Margaret | | Los Angeles Superior Court | SS022027 | 06/14/12 | |
| OLSON | Shelly | Jean | Santa Cruz Superior Court | CV179290 | 01/15/16 | aka Shelly Jean Ioane |
| OMUNA | Billy | | Los Angeles Superior Court | BC106317 | 09/02/94 | |
| ONEAL (O'Neal) | Jerry | Lynn | Sacramento Superior Court | 34201100105419CUBTGDS | 01/13/12 | |
| O'NEILL | Jimmie | D. | Santa Cruz Superior Court | 20PR00040 | 10/14/20 | |
| O'NEILL | Nicolle | | Los Angeles Superior Court | SC095739 | 12/28/07 | |
| ONG | Howard | | Los Angeles Superior Court | GC005839 | 04/07/92 | Order states specifics. |
| ONNEFLOD | Christer | P. | Fresno Superior Court | 08CECL00930 | 06/17/08 | |
| OPPERWALL | Stephen | G. | Alameda Superior Court | 22CV010352 | 10/19/2022 | |
| ORBISON | Pil | | Contra Costa Superior Court | MSC16-00638 | 04/05/17 | dba Bay Area Diversified Tennis Foundation |
| ORIGUNWA | Obafemi | | Contra Costa Superior Court | D15-04890 | 09/03/20 | |
| OROZCO | Hernan | | Fresno Superior Court | 21CECG02034 | 06/07/22 | |
| ORR | Jeffrey | B. | Santa Barbara Superior Court | 1301915-BROWN | 06/28/11 | |
| ORTEGA | Ricky | John | Los Angeles Superior Court | SOD108876 | 09/22/95 | |
| ORTIZ | Jo | M. | Orange Superior Court | 30-2015-798521 | 12/01/15 | |
| ORTIZ | Jorge | L. | Orange County Superior Court | 645031 | 11/27/91 | |
| **ORTIZ** | **Maria** | | **Sonoma Superior Court** | **SFL19854** | **09/03/25** | |
| ORTIZ | Rita | | Los Angeles Superior Court | BC572124 | 04/03/15 | |
| ORTIZ | Yazmin | | Los Angeles Superior Court | SC125247 | 01/26/21 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| OSBORNE | Johnathan | | Riverside Superior Court | RIC532084 | 03/29/11 | |
| OSBORNE | Johnathan | | Orange County Superior Court | 302008111914 | 10/08/10 | |
| OSBURN | Christel | | Alameda Superior Court | 7108464 | 03/18/99 | |
| OSHITA | Patricia | | Los Angeles Superior Court | BD392906 | 11/18/05 | Order states specifics. |
| OSIJO | Adebowale | O. | Fresno Superior Court | 07CECG00073 | 04/05/07 | |
| OSORIO | Francisco | | Los Angeles Superior Court | KC069825 | 02/13/19 | aka Francisco Osorio Romero |
| OTTOVICH | Harvey | | Alameda Superior Court | HG03112816 | 12/18/15 | |
| OTTOVICH | Mark | | Alameda Superior Court | HG03112816 | 06/04/12 | |
| OTERO | Vernon | | San Bernardino | VFLVS019664 | 05/18/10 | |
| OU-YOUNG | Kuang | B. | Santa Clara Superior Court | 21CV375239 | 09/23/21 | |
| OVERTON | James | A. | San Diego Superior Court | D491976 | 06/04/08 | |
| OYAS | Daniel | | Orange Superior Court | 30-2013-00688782 | 05/28/14 | |
| OZERAN | Leon | | Los Angeles Superior Court | BC183184 | 05/05/98 | |
| OZIM | Daisy | | Alameda Superior Court | RG20058419 | 03/22/21 | |
| PAE | San | Ok | Los Angeles Superior Court | BC609614 | 09/18/17 | |
| PAGE | Curtis | | Los Angeles Superior Court | BC292075 | 07/12/05 | Order states specifics. |
| PAIGAH | Mark | | San Diego Superior Court | GIC850391 | 12/20/05 | |
| PAIGAH | Mark | | San Diego Superior Court | GIC851379 | 12/21/05 | |
| PAINTER | Richard | | San Diego (El Cajon) Muni Court | E47053 | 12/11/91 | |
| PALAND | David | | Mendocino Superior Court | SCUKCVPO 18-70732 | 04/17/20 | |
| PALLACK | Judy | | Alameda (Berkeley-Albany) Muni | 69738 | 06/24/92 | |
| PALMER | Allan | H. | Los Angeles Superior Court | 19STCV30058 | 07/02/20 | |
| PALUMBO | Frederick | R. | San Diego Superior Court | 664820 | 03/30/94 | |
| PANEPINTO | Donna | M. | San Bernardino Superior Court | SCVSS270125 | 04/11/01 | |
| PANETTI | Shelley | | Los Angeles Superior Court | BD342867 | 04/27/09 | aka Shelley Panetti Klaz |
| PANG | Irene | | Los Angeles Superior Court | BC591022 | 03/18/16 | |
| PAOLINI | Karen | | Los Angeles Superior Court | ES007582 | 07/10/02 | |
| PAPPAS | Phillip | Cary | Santa Clara Superior Court | 110CV167326 | 01/26/11 | |
| PARKER | Charles | Dittes | San Diego Superior Court | P177721 | 07/31/12 | |
| PARKER | Fred | D. | Orange Superior Court | 30201300653121PRLACJC | 08/07/14 | |
| PARKER | James | | Sonoma Superior Court | MCV191306 | 04/17/09 | |
| PARKS | Basho | | Humboldt Superior Court | FL2300223 | 06/04/25 | |
| PARKS | Elizabeth | | Sacramento Superior Court | 342017219990 | 03/04/19 | |
| PARKS | Steven | Dean | Marin Superior Court | CIV1400419 | 01/30/15 | |
| PARRA | Alex | | Los Angeles Superior Court | BC210236 | 01/14/00 | |
| PARRETT | Barbara | A. | Sacramento Superior Court | 97AS05479 | 04/02/98 | |
| PARRIS | Doris | Charlene Lacy | Sacramento Superior Court | 520266 | 07/26/91 | |
| PARSON | Nicole | Lanea | Los Angeles Superior Court | No case # assigned | 04/22/13 | |
| PARVIZIAN | Syrus | | Court of Appeal, 2nd Dist, Div 2 | B247787 | 06/05/13 | |
| PATHAK | Anshu | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATHAK | Anshu | | Riverside Superior Court | RIC1810028 | 12/04/24 | |
| PATHAK | Chetna | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATINO | Ana | Maria | Alameda Superior Court | RG14716249 | 05/05/15 | aka Mary Anne Uribe |
| PATTERSON | Andre | | San Francisco Superior Court | CGC12525017 | 03/28/13 | |
| PATTERSON | Teri | | Ventura Superior Court | CIV232794 | 06/27/05 | |
| PATTERSON | Vester | | Kern Superior Court | BCV17101106 | 12/12/17 | |
| PATTERSON | Vester | | Tuolumne Superior Court | CV60742 | 03/15/18 | |
| PAYNE | Derick | | Riverside Superior Court | RID203422 | 04/20/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PAYNE | Derick | | Court of Appeal, 2nd District | B207780 | 02/17/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Derick | | Court of Appeal, 2nd District | B210356 | 02/17/09 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Whitfield | Derick | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PAYNE | Whitfield | Derick Lester | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, Whitfield Derick Lester Payne dba DLP Transportation, DLP Transportation, Whitfield DL Payne |
| PAYNE | Whitfield Derick | Lester dba DLP Transportation | Los Angeles Superior Court | BC640572 | 04/12/18 | aka Whitfield Payne, Whitfield D. Payne, DLP Transportation, Whitfield DL Payne, Whitfield Derick Lester Payne |
| PEAK | Anna | | Sacramento Superior Court | 08FL06282 | 03/24/25 | |
| PECCI | Maria | | Los Angleles Superior Court | SD031867 | 01/16/19 | |
| PEDAGAT | Hernando | R. | Santa Clara Superior Court | 110CV170623 | 08/05/10 | |
| PEGUES | Carlis | | Los Angeles Municipal Court | 96M08469 | 12/02/96 | |
| PELLETIER | Karen | | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Sue-Nathanson Head Pelletier and Karen Sue Pelletier |
| PELLETIER | Karen | Sue | Santa Barbara Superior Court | 1416889 | 10/02/13 | Also see Karen Sue-Nathanson Head Pelletier and Karen Pelletier |
| PENG | Shu | | Santa Clara Superior Court | 23FL002803 | 02/21/25 | |
| PENTA | Jason | R. | Shasta Superior Court | 21UD0102 | 04/18/22 | |
| PENTEK | Andras | | San Bernardino Superior Court | BCV055558 | 04/29/99 | |
| PEOPLES | Gwendolyn | | Los Angeles Superior Court | ND045691 | 02/04/02 | |
| PEOPLE'S CHURCH | | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| PEOPLES, JR. (H-63933) | Timothy | | Monterey Superior Court | M119284 | 06/12/13 | |
| PERALTA | Cion | | San Bernardino Superior Court | CIVDS1412341 | 05/23/16 | |
| PERATI | Paul | F. | Court of Appeal, 1st Dist, Div 2 | A061836 | 10/14/93 | |
| PERREAULT | Katerina | | Los Angeles Superior Court | BP163689 | 06/18/21 | |
| PERRINE | James | | San Luis Obispo Superior Court | 18FL-0720 | 04/27/23 | |
| PERRY | Avram | Moshe | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Dylan | Scott | Los Angeles Superior Court | 23STCV11392 | 06/04/24 | |
| PERRY | Kevin | L. | San Diego Superior Court | GIC833657 | 04/20/06 | |
| PERRY | Moshe | | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Moshe | | Court of Appeal, 2nd Dist, Div 3 | B215787 | 04/22/10 | |
| PERRY | Scott | | Fresno Superior Court | 05CEFL02294 | 09/11/24 | |
| PETERS | Casey | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | David | M. | San Diego Superior Court | 37-2020-00009288-CU-BC-CTL | 01/11/21 | (Esq.) |
| PETERS | Kevin | David | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Marilyn | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206473 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206475 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206476 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206477 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Russell | Warren | Santa Barbara Superior Court | 216989 | 03/07/97 | |
| PETERSEN | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PETERSON | James | R. | Orange Superior Court | 30-2011-00499831 | 11/12/14 | |
| PETERSON | Jillian | | Los Angeles Superior Court | 18VECV00232 | 05/29/19 | aka Jill Peterson, Jill R. Peterson, Jill Rhonda Peterson, Jillia |
| PEYTON | Adeola | | Los Angeles Superior Court | 23IWRO01305 | 10/30/23 | aka Adeola, Ade-Ekisola |
| PEYTON | Lee | Edward | Ventura Superior Court | 00445884-CU-CR-VTA | 12/23/14 | |
| PHAM | Dung | | Alameda Superior Court | 2002044652 | 05/03/02 | |
| PHAN | Hung | Tan | Orange County Superior Court | 30201000375990 | 02/28/11 | |
| **PHILLIPS** | **Emir** | | **Los Angeles Superior Court** | **24STCV05755** | **07/30/25** | |
| PICENO | Sophia | | Mendocino Superior Court | 22CV00342;22UD00589; 22CV00405; 21CV00573 | 09/01/22 | |
| Pichitchartee | Thatcharnok | | Los Angeles Superior Court | 21STPB08968 | 06/18/24 | |
| PICKENS | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| PIERCE | Chanshasha | | Stanislaus Superior Court | 317599 | 03/03/04 | |
| PIERCE | Ronald | E. | Court of Appeal, 5th Dist | F063915 | 01/19/12 | |
| PIERSON | Patricia | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Trisha Pierson |
| PIERSON | Trisha | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Patricia Pierson |
| PIMENTEL | Norman | L. | Fresno Superior Court | 02CECG01275 | 09/11/02 | |
| PINA | Frederick | | Los Angeles Superior Court | 24NNCV03841 | 12/19/24 | |
| PINEDA | Oscar | Rene | Humboldt Superior Court | FL110533 | 12/21/15 | |
| PINHOLSTER (C-87601) | Scott | Lynn | Marin Superior Court | CV023120 | 04/24/07 | |
| PINION | Shayson | | Solano Superior Court | FCS053345 | 10/21/19 | |
| PIRANTE | Marcos | | Orange Superior Court | 30-2023-01359373 | 12/21/23 | |
| PITTLUCK | Roni | Yafit Mimran | Los Angeles Superior Court | SD029726 | 11/05/14 | aka Roni Yafit Mimran |
| PITTMAN | Randall | | Los Angeles Superior Court | BC410261 | 05/28/10 | |
| PLEITEZ | Jodi | Lee | San Bernardino Superior Court | CIVDS1616729 | 09/13/17 | |
| POET | James | Curtis | Riverside Superior Court | MCC1500004 | 03/19/15 | |
| POLANCO-MORILLON | Blanca | | Orange Superior Court | 22P000360 | 04/25/25 | |
| POMOGAIBO | Kateryna | | Santa Clara Superior Court | 21CV382347 | 02/28/23 | |
| POOLE | Atala | Alana | Kern Superior Court | 531384 | 12/12/95 | |
| POOLE | Christopher | Roland | Orange County Superior Court | 30201200577351CLPLCJC | 08/27/12 | |
| POPE | Karla | | Riverside Superior Court | RID205465 | 01/28/09 | |
| POPE | Ray | | Alameda Superior Court | RG11555915 | 05/06/11 | |
| POPE | Teresa | | Los Angeles Municipal Court | 96U16293 | 12/06/96 | |
| POPESCU | Virgil | | San Diego Superior Court | 709996 | 10/28/97 | |
| PORTER | Andre | Dewaine | San Diego Superior Court | 37201500026332PRGPCTL | 03/06/18 | |
| POST | Monte | Lee | Riverside Superior Court | INC011627 | 06/28/99 | |
| POTTER | D. | Sidney | Los Angeles Superior Court | BC652414 | 08/31/17 | |
| POWELL | Tomery | Artimes | Placer Superior Court | SDR0047636 | 06/15/18 | aka T.A. Darling |
| POWERS | David | Thomas | Los Angeles (Downey) Muni Ct | 92S03652 | 01/08/93 | Order states specifics. |
| POWERS | Sonie | | Riverside Superior Court | PSC1805478 | 08/22/19 | |
| POZZI | Americo | | Sonoma Superior Court | 206960 | 06/03/94 | |
| PRASAD | Melissa | Marie | Stanislaus Superior Court | 256900 | 02/01/04 | |
| PRATHER | Patricia | Ann | Los Angeles Superior Court | 15M03331 | 06/11/15 | |
| PRESLEY | Tala | | Court of Appeal, 2nd Dist, Div 5 | B128598 | 01/26/99 | |
| PRIATKO | John | | San Francisco Superior Court | CGC17557663 | 11/21/17 | |
| PRIETO | Frank | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PRIETO | Maria | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PRICE | Immanuel | C. | Monterey Superior Court | 19CV002376 | 09/23/20 | |
| PRIME | Nicole | | Ventura Superior Court | 00520611CUPTVTA | 01/18/19 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PROFESSIONAL CONCRETE WORK | | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see David Grassi, David H. Grassi, David Hillel Grassi |
| PROSSER | Nancy | L. | Los Angeles Superior Court | 23STFL00028 | 04/21/25 | |
| PRUDHOME | Ricky | | San Bernardino Superior Court | PROPS0900337 | 03/24/22 | |
| PSAROS | Georgetta | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| PULLEY | Larry | | Los Angeles Superior Court | BC137689 | 03/22/96 | |
| PULLIAM | Carol | | Riverside Superior Court | RIC1616401 | 12/14/22 | |
| PURISIMA | Anton | | Los Angeles Superior Court | BC370936 | 10/24/07 | |
| PURISIMA | Anton | | San Bernardino Superior Court | SCVSS130864 | 08/07/07 | |
| PURLANTOV | Valco | | San Francisco Superior Court | 955399 | 05/11/94 | Order states specifics. |
| PUSCHENDORF | Suzette | | San Mateo Superior Court | 16FAM01872 | 06/06/18 | |
| QIN | Li | | Alameda Superior Court | RP21096806 | 12/17/21 | |
| QUADRI | Taofeek | | Fresno Superior Court | 02CECG03037 | 01/24/06 | |
| QUAID | Randy | | Santa Barbara Superior Court | 19CV06268 | 09/13/23 | Aka Randy Randall Rudy Quaid, Evgenia Quaid, Evgenia Helena Quaid, Evgenia "Evi" Quaid, Evgenia "Evi" Helena Quaid , Evi quaid |
| QUIGGLE | Ellen | | San Diego Superior Court | 200986777 | 09/22/09 | Ellyn N. Quiggle |
| QUIGLEY | Rodney | J. | Tuolumne Superior Court | CV61867 | 10/06/19 | |
| QUILLINAN | Kevin | | Alameda Superior Court | RG19-008966 | 10/24/19 | |
| RABINOVICH | Aleksandr | | Contra Costa Superior Court | MSD0303038 | 08/31/09 | |
| RABOIN | Kaitlyn | | Contra Costa Superior Court | D13-00970 | 06/26/23 | FKA BIEAR |
| RADCLIFF | Arthur | | Court of Appeal, 2nd Dist, Div 5 | B075205 | 12/17/93 | |
| RAFFA | Catherine | | Santa Clara Superior Court | 1-07-FL-141377 | 09/30/15 | |
| RAHGOSHAY | Mohammad | | Orange Superior Court | 09D005410 | 07/25/14 | |
| RAHMAN | Sumaira | | Ventura Superior Court | 2024CUOR028259 | 05/16/25 | |
| RAHMAN | Syed | | Ventura Superior Court | 2024CUOR028259 | 05/16/25 | |
| RAI | Amanjeet | | Los Angeles Superior Court | 24CHRO01965 | 11/24/24 | |
| RAISER | Aaron | | San Diego Superior Court | 37-2013-00070368-CU-MM | 06/05/15 | |
| RAISONHEIMER | Ralph | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Jessie Swartz, Arthur Thymc, Franklin W. Wright |
| RAMEY (D-40605,3B-2BT-35) | Johnny | | Fresno Superior Court | 04CECG01510 | 07/28/05 | |
| RAMIREZ | Daniel | Robert | San Bernardino Superior Court | CIVDS1607520 | 09/21/16 | |
| RAMIREZ | Maria | De Jesus | Los Angeles Superior Court | KC069825 | 02/13/19 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00951 | 02/04/09 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00957 | 02/04/09 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 98FL03172 | 10/13/05 | |
| RAMIREZ | Rosendo | E. | Sacramento Superior Court | 98FL03172 | 10/13/05 | |
| RAMOS | Ruben | Christopher | San Mateo Superior Court | 18-FAM-00045-A | 10/17/23 | |
| RANDALL | Charlotte | Rebel | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | 08/04/11 | Also see Elieen F. McBride Randall |
| RANDALL | Jacinth | C. | Los Angeles Superior Court | BC715030 | 07/02/19 | |
| RANDALL | Victoria | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| RANDO | Alexa | | Santa Cruz Superior Court | CV168156 | 02/07/12 | |
| RANDOLPH | Steven | | Los Angeles Superior Court | PC056517 | 12/16/15 | |
| RANSOM (H-71641) | Bryan | E. | Kings County Superior Court | 12C0118 | 10/17/12 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RASAII | Fred | | Santa Clara Superior Court | 22CV408432 | 01/08/25 | |
| RASHID | Hakim | W. | Los Angeles Superior Court | 19STCV34017 | 12/17/19 | |
| RASIMUS | Peter | | Contra Costa Superior Court | MSD14-02830 | 07/05/23 | |
| RATEKIN | Nicholas | | San Diego Superior Court | 37-2020-00040983-CU-BC-CTL | 07/18/22 | |
| RATLIFFE | Lucy | | Santa Barbara Superior Court | 17FL02289 | 06/11/25 | |
| RAWUKA | Mary | H. | Orange County Superior Court | 522690 | 05/29/96 | Order states specifics. |
| RAY | April | S. | Los Angeles Superior Court | BC136915 | 08/06/98 | |
| RAY, JR. | Donald | P. | San Diego Superior Court | 37-2022-00030855-CU-HR-CTL | 01/17/24 | |
| RAY, JR. | Edward | Vincent | Alameda Superior Court | RG14748239 | 01/04/16 | |
| RAZAVI | Melina | | Santa Clara Superior Court | 109CV132622 | 09/08/11 | |
| REASE | Yoshami | S. | Alameda Superior Court | RG10532263 | 08/30/10 | |
| REBENNACK | Sherry | | San Bernardino Superior Court | VCVVS025956 | 04/16/02 | |
| REDDY | Krishna | | San Bernardino Superior Court | SCV06542 | 02/18/98 | |
| REDEAUX | Mary Ann | | Alameda Superior Court | 24CV070987 | 12/18/24 | |
| REE | Jin | | Los Angeles Superior Court | BC349526 | 01/25/07 | AKA Jin Rie, Jin Ree dba East West Institute |
| REE dba East West Institute | Jin | | Los Angeles Superior Court | BC361368 | 04/02/07 | AKA Jin Ree, Jin Rie |
| REED | Elaine | | Fresno Superior Court | 05CECG03575 | 05/04/06 | |
| REED | Mary | Dean | Los Angeles Superior Court | BC284736 | 06/25/03 | |
| REED | Michelle | K. | Sacramento Superior Court | 34200900060370 | 01/22/10 | |
| REED | Shambra | Latisha | Kings County Superior Court | 24HR0016 | 01/24/25 | |
| REED, SR. | Rayton | Edward | Los Angeles Superior Court | 22CWCS07499 | 07/09/25 | |
| REINER | Martin | | Los Angeles Superior Court | BC593351 | 05/24/16 | |
| REINER | Wayne | R. | Orange Superior Court | 30201901063705 | 09/13/19 | |
| REISS | Jonathan | A. | Los Angeles Superior Court | SC025574 | 01/03/95 | |
| REMINGTON | Bruce | | Humboldt Superior Court | DR180552 | 12/06/18 | |
| REMMERT | Shirley | | San Mateo Superior Court | F055586 | 03/25/03 | |
| REMMERT | Shirley | V. | San Mateo Superior Court | CIV7423597 | 04/17/03 | |
| REINALDO | Veronica | L. | Sacramento Superior Court | 11FL04049 | 04/18/19 | |
| RENFRO | Christopher | | Tulare Superior Court | VCL180080 | 03/13/19 | |
| RENNIE | Donald | A. | Los Angeles Superior Court | BC150814 | 09/30/96 | |
| REPOLLO | B. | | Santa Clara Superior Court | 18CV323749 | 03/02/20 | |
| REPOLLO | Rodolfo | | Santa Clara Superior Court | 18CV323749 | 03/02/20 | |
| REYES | Emilio | | Los Angeles Superior Court | BC724250 | 02/13/25 | |
| REYES | Enrique | | Fresno Superior Court | 18CECG00202 | 02/05/19 | |
| REYES | Guadalupe | | Fresno Superior Court | 18CECG00202 | 02/05/19 | |
| REYES | Pablo | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYES | Roxana | | Contra Costa Superior Court | D1203214 | 11/08/17 | |
| REYES | Teresa | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYNO | Freddie | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNO | June | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNOLDS | Brian | B. | Los Angeles Superior Court | BC049660 | 03/31/92 | JCCP 2887 |
| REYNOLDS | Marylynn | | San Joaquin Superior Court | FL-DWOC-2009-00008123 | 11/05/15 | |
| RHOADS | Joseph | | Tehama Superior Court | 24CI-000158 | 01/16/25 | |
| RIAZATI | Manuchehr | | San Diego Superior Court | 2012-088906 | 06/20/14 | |
| RICE | Patricia | | Siskiyou Superior Court | SCCV-CVCV-2022-663 | 10/06/22 | |
| RICE-DAVIS | Astarte | | Contra Costa Superior Court | PROMSP89-00547 | 01/17/08 | AKA Astarte Davis |
| RICHARDS | Alicia | Marie | Orange Superior Court | 15D009634 | 10/23/20 | AKA Alicia Marie Remsen |
| RICHARDSON | Dorothy | Elizabeth | Fresno Superior Court | 05CEPR01355 | 05/14/14 | |
| RICHARDSON | Gregory | | Riverside Superior Court | RID1200031 | 09/05/17 | |
| RICHARDSON | Larry | | Sonoma Superior Court | SFL960136 | 05/06/05 | |
| RICHMAN | Robert | D. | Los Angleles Superior Court | LC074283 | 08/04/11 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RICHMOND | Curtis | | San Diego Superior Court | GIN037346 | 06/14/05 | |
| RICKETTS | Donat | | Los Angeles Superior Court | 19TCV24858 | 01/26/22 | |
| RICKRODE | Chris | B. | Alameda Superior Court | 8046062 | 09/10/99 | |
| RIE | Jin | | Los Angeles Superior Court | BC349526 | 01/25/07 | AKA Jin Ree, Jin Ree dba East West Institute |
| RIE | Jin | | Los Angeles Superior Court | BC361368 | 04/02/07 | AKA Jin Ree, Jin Ree dba East West Institute |
| RIEHLE | Veronica | | Los Angeles Superior Court | YS026414 | 06/19/15 | |
| RIFKIN | Richard | | San Francisco Superior Court | FDI111773974 | 09/14/12 | Order states specifics. |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 5 | B210169 | 02/18/09 | In Case No. B233475, dated 4/3/12, this prefiling order was modified that she cannot file in her name or on behalf of Mr.Ringgold-Lockhart (see Justin Ringgold-Lockhart Case No. B233475, dated 4/3/12) |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 2 | B217589 | 07/21/09 | |
| RINGGOLD | Edward | | Sacramento Superior Court | 23CV006400 | 09/05/24 | |
| RINGGOLD-LOCKHART | Justin | | Court of Appeal, 2nd Dist, Div 5 | B233475 | 04/03/12 | Also see Nina Ringgold, Case No. B210169, dated 2/18/09) |
| RIGOR | Soraya | | Sacramento Superior Court | 34-2022-00328604-CU-MC-GDS | 02/13/24 | |
| RISSE | April | | Los Angeles Superior Court | SF001425 | 09/13/22 | |
| RITCHIE | Jerrianne | | Riverside Superior Court | TEC10012836 | 03/23/11 | 1/21/2011 (first order), Also see Jerrianne Franklin |
| ROBBEN | Todd | Christian | Tuolumne Superior Court | CV64848 | 01/20/23 | |
| ROBERSON | Paul | | Contra Costa Superior Court | C15-00413 | 11/19/15 | |
| ROBERTS | Elaine | | Alameda Superior Court | Misc | 04/20/93 | Order states specifics. |
| ROBERTS | Sri David | Conrad | Santa Barbara Superior Court | 1166090 | 05/20/05 | |
| ROBERTS | Tina | Louise | San Diego Superior Court | 2015-28682 | 11/06/15 | |
| ROBINSON | Barbara | Stuart | Los Angeles Superior Court | NC056903 | 03/13/12 | |
| ROBINSON | Faustino | | San Diego Superior Court | 37200700084561CLCRCTL | 04/24/08 | |
| ROBINSON | Jamilah | | Contra Costa Superior Court | MSJ1400784 | 06/07/16 | |
| ROBISON | Eldrick | | Sonoma Superior Court | SCV247493 | 01/25/11 | |
| ROBY | Cheryl | | San Bernardino Superior Court | SCVSS136730 | 12/10/07 | |
| ROCHMAN | Tony | | Los Angeles Superior Court | EC044602 | 06/08/07 | |
| ROCKWELL | Richard | J. | San Diego (El Cajon) Muni Court | E87448 | 12/04/97 | |
| RODGERS | Melody | | Los Angeles Superior Court | 24STCV18018 | 01/16/25 | |
| RODRIGUEZ | Alvaro | C. | Alameda Superior Court | HG12655093 | 04/05/13 | |
| RODRIGUEZ | Gabriel | | Los Angeles Superior Court | 24STRO05320 | 09/24/24 | |
| RODRIGUEZ | Gloria | | San Mateo Superior Court | 24CIV00711 | 04/29/24 | |
| RODRIGUEZ | Pedro | | San Mateo Superior Court | 21-CLJ-04492 | 08/31/22 | |
| RODRIGUEZ | Ricardo | C. | Los Angeles Superior Court | YF000946 | 03/04/09 | |
| ROESSLER | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROESSLER | Tom | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROGERS | John | | Riverside Superior Court | TES1101553 | 09/06/11 | |
| ROGERS | John | Patrick | Orange County Superior Court | 30201000334307 | 02/18/10 | |
| ROHAN | Brian | | Marin Superior Court | CV012426 | 12/17/01 | |
| ROJAS MARTINEZ | Orquidea | | San Diego Superior Court | 37-2021-00037659-CU-BC-CTL | 04/07/25 | |
| ROLLINS | Guy | | Los Angeles Superior Court | GC029604 | 10/23/02 | |
| ROMERO | Maria | C. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | Also see Ilich E. Vargas |
| ROMNEY | Linda | Marie | Los Angeles Municipal Court | 98E01780 | 09/29/99 | |
| ROMONSKY | Andrew | | Sacramento Superior Court | 97AS02958 | 12/10/98 | |
| RONALD MAZZAFERRO AS TRUSTEE FOR THE FIORANI LIVING TRUST, DANIELLE DUPERRET, ROBERT VAN ZANDT, PAUL DEN BESTE | | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro |
| ROOS | Lorna | | Los Angeles Superior Court | BD202859 | 09/14/11 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RORTY | Bruce | | Los Angeles Superior Court | 11CT3328 | 06/04/13 | |
| RORTY | Bruce | | Los Angeles Superior Court | 11CT0111 | 06/04/13 | |
| ROSE | Gene | | Orange Superior Court | 19D009000 | 08/07/23 | |
| ROSE | Sai | | Humboldt Superior Court | FL170102 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | FL090159 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | DR170364 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Sai | | Humboldt Superior Court | DR170574 | 12/13/19 | AKA Steven Gasparas |
| ROSE | Theresa | Christine | Contra Costa Superior Court | P0100746 | 03/15/04 | |
| ROSENBERG | Jordan | | Alameda Superior Court | RG17849292 | 05/05/18 | |
| ROSENSTIEL | Scott | Eric | Los Angeles Superior Court | BC608565 | 06/15/17 | |
| ROSENSTIEL | Scott | | Los Angeles Superior Court | 20STPB00742 | 09/20/23 | |
| ROSETE | Ernesto | | San Diego Superior Court | 37-2021-00053146-CU-CR-CTL | 05/04/22 | aka Ernesto Aguillon |
| ROSETE | Ernesto | | San Diego Superior Court | 37-2021-00054310-CU-CR-CTL | 07/15/22 | aka Ernesto Aguillon |
| ROSS | John | M. | San Diego Superior Court | 675145 | 06/21/94 | |
| ROSS | Robert | M. | Los Angeles Superior Court | EC023045 | 02/08/00 | |
| ROSS | Rosemary | | Los Angeles (Pasadena) Muni Ct | GC22418 | 01/28/99 | |
| ROSTAM | Joseph | Sargis | Stanislaus Superior Court | 430651 | 11/27/18 | PJ K. Hara denied the req to remove 6/12/2020 |
| ROSTLER | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| ROTOLO | Tatianna | | Solano Superior Court | FCS055027 | 09/29/20 | |
| ROTTER | Sam | | Ventura Superior Court | 56-2022-00563943-CU-CR-VTA | 11/29/22 | |
| ROUSER | William | | Los Angeles Superior Court | MC024980 | 03/25/15 | |
| ROWE | Gary | B. | Los Angeles Superior Court | YD061119 | 10/17/17 | |
| ROZEK | Adam | Aaron | Orange County Superior Court | 30201000403228 | 02/04/11 | |
| ROZWOOD | S. | Benjamin | Los Angeles Superior Court | SD 023011 | 05/21/15 | |
| RU | Try | | San Francisco Superior Court | 937699 | 06/05/92 | |
| RUBANG | Gonzalo | | Solano Superior Court | FCS046367, FCS049171<br>FCS049559, FCS049561<br>FCS049599, FCS050346 | 06/19/18 | |
| RUDDER | Wayne Ricky | Elson | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| RUDDLESDIN | Bruce | | Contra Costa Superior Court | C1102322 | 01/20/12 | |
| RUIZ | Daniel | Charles | San Luis Obispo Superior Court | 17CV0428 | 01/23/18 | |
| RUIZ | Walter | | Los Angeles Superior Court | VD071249 | 10/29/18 | |
| RUMENAPP | Christopher | | Sacramento Superior Court | 21FL00849 | 07/03/25 | |
| RUSSELL | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| RUTHER | L. | | San Francisco Superior Court | 937699 | 06/05/92 | |
| RYU | Huki | | Los Angeles Superior Court | BC705825 | 07/15/20 | AKA James Ryu |
| RYU | James | | Los Angeles Superior Court | BC705825 | 07/15/20 | AKA Huki Ryu |
| SAAJ | Darrell | E. | Los Angeles Municipal Court | 95C18837 | 03/28/96 | |
| SABA | George | | Orange Superior Court | 30-2023-01319538-CU-FR-CJC | 07/25/24 | |
| SABA | George | | Orange Superior Court | 30-2022-01295368-PR-TR-CJC | 10/15/24 | |
| SAENZ | Robert | | Monterey Superior Court | 18CV002234 | 09/21/18 | |
| SAFFORE | Charles | A | Los Angeles Superior Court | 23STCV14486 | 02/09/24 | |
| SAGAR | Abhinav | | Santa Clara Superior Court | 21FL002487 | 10/31/23 | |
| SAID | Shary | | San Diego Superior Court | 56201700920001CUMCCXC | 11/21/17 | |
| SAID | Shary | | Ventura Superior Court | 56201700911508CUMCCXC | 11/22/17 | |
| SAIGH | Terry M. | | Napa Superior Court | 2656624 | 09/12/11 | |
| SAKENTOOSI | Hashem | | San Diego Superior Court | 675007 | 07/05/94 | |
| SAKA | Michelle | | Sacramento Superior Court | 22FL05277 | 08/01/23 | |
| SAKHAI | Moris | | Los Angeles Superior Court | BC575257 | 11/15/16 | |
| SALAZAR | Dana | | Sacramento Superior Court | 23DV02315 | 08/30/23 | |
| SALAZAR | Jose | M. | Riverside Superior Court | RIC 1213554 | 04/15/15 | |
| SALZMAN | Lawrence | | Orange County Superior Court | 05CC07899 | 09/19/05 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SALES | James | | San Francisco Superior Court | CGC18570105 | 06/11/19 | |
| SAMEER | Madhu | | Fresno Superior Court | 15CECG00351 | 04/23/21 | |
| SAMPLE | Felita | | San Francisco Superior Court | CGC12523705 | 03/06/13 | |
| SANCHEZ | Raul | | San Francisco Superior Court | CGC-23-608615 | 08/31/23 | aka Jesse F. Swartz |
| SANCHEZ-BERRIDI | Edmundo | | Santa Barbara Superior Court | 22CV01049 | 10/16/23 | |
| SANCHEZ (SIGALA) | Gloria | | Imperial Superior Court | 88527 | 03/18/05 | |
| SAND SHIP COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SANDEEN | Stephen | | Plumas Superior Court | GN FL13-00204 | 04/01/15 | |
| SANDERS | Donald | R. | San Francisco Superior Court | 259017 | 05/07/03 | |
| SANDERS | Leon | | Los Angeles Superior Court | BC723341 | 01/31/19 | |
| SANDERS | Phillip | | Fresno Superior Court | 11CECG00976 | 06/08/11 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867785 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867786 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC870765 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC868173 | 09/28/06 | |
| SANTOS | Crystal | Marie | Los Angeles Superior Court | BD555480 | 12/13/19 | AKA Crystal Santos-Copage |
| SANTOS | Shonda | | Santa Clara Superior Court | 106FL132442/DEPT74 | 05/01/12 | |
| SANTOS | Sylvia | | San Diego Superior Court | 37201100084130CUFRCTL | 09/20/11 | |
| SAPP | Desiree | | Stanislaus Superior Court | CV-22-5515 | 12/13/22 | |
| SARASUA | Joseph | James | San Mateo Superior Court | CIV477735 | 01/16/09 | |
| SARDINHA | Manuel | | Santa Clara Superior Court | 1-02-FL-109939 | 10/22/15 | |
| SARGENT | Matt | | Santa Clara Superior Court | 107CV085893 | 02/19/08 | |
| SARKISSIAN | Tony | | Los Angeles Superior Court | 19PDFL01883 | 06/02/21 | |
| SATTERWHITE | DaCorey | | Santa Clara Superior Court | 21CV379731 | 09/22/22 | |
| SAUNDERS | Jason | | Los Angeles Superior Court | MC022017 | 03/17/11 | |
| SAY & SAY, INC. | | | Court of Appeal, 2nd Dist, Div 5 | B076762 | 12/16/93 | |
| SAYYED AL HOSSEINI | Sonia | | Sacramento Superior Court | 34-2022-70011827-CU-HR-GDS | 12/04/24 | |
| SCHAEFERS | Bern | | San Luis Obispo Superior Court | 17CVP-0266 | 06/12/24 | |
| SCHMID | Frear | Stephen | Sonoma Superior Court | SCV-270568, 23CV00801, 24CV01856 | 11/22/24 | |
| SCALISI | Thomas | | San Benardino Superior Court | VFLVS035658 | 07/14/11 | |
| SCHAEFER | J. | Michael | San Diego Municipal Court | 585961 | 02/04/97 | |
| SCHAFFER | A. | Michael | San Diego Superior Court | 17FL004841C | 04/27/21 | |
| SCHIEBERL | Jan | Marie | Contra Costa Superior Court | CIVMSC0903516 | 11/10/10 | |
| SCHMIDT (AZ3544) | Lonnie | G. | Solano Superior Court | FCS056153 | 07/20/21 | |
| SCHMIDT | Kathryn | Michelle | Orange County Superior Court | 04D004515 | 02/11/09 | |
| SCHNEIDER | Derek | | Santa Clara Superior Court | 2015-1-FL-172685 | 07/13/22 | |
| SCHOOLER | Jane | | San Diego Superior Court | 37200800150817PRTRNC | 05/14/13 | Also see Katherine Schooler Kerns |
| SCHOOLER | Jane | | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Katherine Schooler Kerns |
| SCHRUBB | Kevin | Ray | Marin Superior Court | CIV1702848 | 12/05/17 | |
| SCHULZ | Douglas | M. | San Bernardino Superior Court | SCVSS130276 | 10/21/08 | |
| SCHWARTZ | Gregory | | Los Angeles Superior Court | BD527355 | 06/03/15 | |
| SCONIERS | Janet | | Fresno Superior Court | 6433106 | 01/04/00 | aka Janet Melikian and Janet Sconiers-Melikian |
| SCONIERS-MELIKIAN | Janet | | Court of Appeal, Fifth District | 6433106 | 12/15/14 | aka Janet Melikian and Janet Sconiers |
| SCOTT | Floyd | | Monterey Superior Court | M65709 | 03/25/08 | |
| SCOTT | Manning | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Manning | R. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | San Francisco Superior Court | 191581 | 03/28/03 | Order states specifics. |
| SCOTT | Ralph | M. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | Manning | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCRIGNA | Angelo | Yoshannah | Los Angeles Superior Court | 17STPB09759 | 01/04/18 | AKA Angelo Josh |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SEDAGHAT | Nasser | | Court of Appeal, 2nd Dist, Div 2 | B139280 | 11/06/01 | |
| SEDLAR | Robert | | San Diego Superior Court | 37201600017332CLUDCTL | 01/23/17 | |
| SEGA | Jessica | | Riverside Superior Court | RIP089378 | 01/30/09 | |
| SELINGER | David | | San Diego Superior Court | 670153 | 12/30/94 | |
| SELINGER | David | | San Diego Superior Court | 670654 | 12/30/94 | |
| SELLERS | John | | Sacramento Superior Court | 96AS07076 | 12/16/98 | |
| SELLERS | Margaret | | Orange County (Harbor) Muni Ct | Various | 08/24/94 | |
| SELTZER | Margaret | A. | Marin Superior Court | CIV1105615 | 06/06/12 | |
| SEMPASA | Evelyn | | Riverside Superior Court | RIC1713173 | 10/31/17 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV020625 | 09/15/03 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV021123 | 10/15/03 | |
| SERRANO | Nina | | Riverside Superior Court | MCC2000542 | 06/08/22 | |
| SERRATO | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO & VRABLE | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO-VOISENANT | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERVER | Ralph | | Santa Barbara Superior Court | 177107 | 08/14/92 | Order states specifics. |
| SEXTON | Michael | | San Diego Superior Court | DN188889 | 02/25/19 | |
| SEYMOUR | Jessica | | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | Note AKA's |
| SEYMOUR | Jessica | M. | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SEYMOUR | Jessica | Marie | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SHABAZZ | Orsyndah | | Fresno Superior Court | 01CECG04365 | 01/31/02 | |
| SHADE | Ross | | Napa Superior Court | 2660735 | 06/10/13 | |
| SHADIAN | Igale | | Los Angeles Superior Court | BC603178 | 07/22/16 | |
| SHADOWSKY | Mike | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| SHAH | Zubair | A. | San Francisco Superior Court | CCH03561183 | 04/04/06 | |
| SHAHRI | Seyed | Saeid Zamanieh | Sacramento Superior Court | 6/11/2025 | 34-2021-70008678 | |
| SHALCHIAN | Fereshteh | | Los Angeles Superior Court | YQ023250 | 12/03/15 | |
| SHAO | Linda | | Santa Clara Superior Court | 112-CV-220571 | 06/16/15 | |
| SHAO | Yi | Tai | Santa Clara Superior Court | 112-CV-220571 | 06/16/15 | |
| SHARMA | Lilavati | | Court of Appeal. 2nd Dist, Div 5 | B205238 | 03/25/08 | |
| SHARMA | Narendra | | Shasta Superior Court | 183558 | 10/17/19 | |
| SHARMA | Vivek | Swaroop | San Bernardino Superior Court | FAMRS1302149 | 10/01/20 | |
| SHARP (K41609) | Anthony | A. | Sacramento Superior Court | 07AS01391 | 07/16/07 | |
| SHARP | LaMar | Ann | Sacramento Superior Court | 34201200123593 | 02/14/14 | |
| SHARPE-HASHIMOTO | Michelle | | Merced Superior Court | 100944 | 09/03/98 | See Michelle Morgan |
| SHEN | Jian | | Los Angeles Superior Court | GS011946 | 11/05/09 | |
| SHEPHARD | Charlie | | Los Angeles Superior Court | KC022591 | 05/21/97 | |
| SHERMAN | Steve | | Los Angeles Superior Court | 04A00394 | 05/06/04 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004 | 10/14/03 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004Z | 10/24/03 | |
| SHERS | Perry | S. | San Francisco Superior Court | 903465 | 08/16/95 | |
| SHERWOOD | Raymond | | Yolo Superior Court | CV012100 | 12/14/01 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Anthony | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Frank | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC059833 | 12/11/92 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SHIEH | L. | H. | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | H. | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | L. | H. | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Liang-Houh | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHILOH | Kenny | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kennard J. Shiloh, Kenny J. Shiloh, Jr. |
| SHILOH | Kennard | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kenny J. Shiloh, Kenny J. Shiloh, Jr. |
| SHILOH, JR. | Kenny | J. | Los Angeles Superior Court | BC608112 | 07/07/16 | aka Kenny J. Shiloh, Kennard J. Shiloh |
| SHIN | James | | Los Angeles Superior Court | 19STCV18547 | 09/11/19 | |
| SHIPP | Tonya | | Solano Superior Court | 110PR167976 | 05/03/12 | |
| SHIPP | Tonya | N. | Solano Superior Court | P41641 | 10/01/08 | |
| SHIVERS | Coyote | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | Coyote | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHOJAEDDIN | Amir | | Orange County Superior Court | 05D003892 | 12/20/13 | |
| SHOR MAKE COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SHORE | David | | Court of Appeal, 1st Dist, Div 3 | A089548 | 03/14/00 | |
| SHORNIKOV | Dmitriy | | Contra Costa Superior Court | MSL19-08297 | 05/25/22 | |
| SHORTER | Lecia | L. | Los Angeles Superior Court | BC691615 | 07/03/18 | |
| SHOYINKA | Tiwalola | Oladdiji | Los Angeles Superior Court | SC089606 | 09/12/06 | |
| SHU | Vincent | WC | Orange County Superior Court | 06D000979 | 09/05/08 | |
| SHULER | Randall | E. | Santa Clara Superior Court | 16DV019635 | 12/03/20 | |
| SHULMAN | Carol | Lee | Los Angeles Superior Court | YC051410 | 09/29/05 | |
| SHULMAN | Carol | Lee | Los Angeles Superior Court | TC018920 | 09/07/05 | |
| SIDAROSS | Monique | S. | Los Angeles Superior Court | BC354160 | 06/23/08 | |
| SIDIAKINA | Natalia | | Sonoma Superior Court | SFL29989 | 08/16/10 | |
| SIEGEL | George | Roger | Los Angeles Superior Court | YC051420 | 09/02/08 | |
| SIGNORETTI | Vincenzo | | Humboldt Superior Court | CV2500134 | 05/22/25 | |
| SILVESTRE | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| SIMMONS | Christopher | | Monterey Superior Court | M64369 | 04/19/04 | |
| SIMONSEN | Donald | A. | Santa Barbara Superior Court | 1316023 | 11/02/09 | |
| **SIMS** | **Emily** | | **Inyo Superior Court** | **JCSI-PTSQ-2023-693** | **08/25/25** | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 06/09/95 | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 04/29/96 | |
| SINGH | Raghvendra | | Santa Clara Superior Court | FL010612 | 12/02/94 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGH | Raj | | Sacramento Superior Court | 01AS00095 | 03/11/03 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS02083 | 03/11/03 | |
| SINGH (or any alias) | Raj | | Sacramento Superior Court | 01AS06895 | 03/25/03 | |
| SINGH, Dr. | Rahul | | San Diego Superior Court | GIC880565 | 11/20/07 | |
| SINGH | Rog | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGSON (H-23699) | Ronald | | Monterey Superior Court | M59799 | 12/22/03 | |
| SIRICO | Kimberli | C. | Santa Clara Superior Court | 109FL151899 | 03/28/11 | |
| SISNEROS (CDCR No. F-17317) | Joseph | Carlos | San Joaquin Superior Court | STKCVUMM20190017274 | 11/20/20 | |
| SKADOWSKI | James | | Los Angeles Superior Court | 19STCV14184 | 10/01/20 | |
| SKARA | Tada | | Los Angeles Superior Court | BC096113 | 07/25/95 | |
| SKERSTON | Paula | | Orange Superior Court | 30-2015-00772438 | 10/09/15 | |
| SKINNER | Nathan | | Santa Barbara Superior Court | 1046535 | 12/21/04 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013297 | 11/19/93 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013981 | 11/18/93 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SLOAN | Shawn | M. | San Bernardino Superior Court | VFLVS032358 | 02/09/10 | |
| SMALLS | Tommy | | Sacramento Superior Court | 14FL03840 | 10/10/23 | |
| SMITH | Andrea | | Alameda Superior Court | 24CV70987 | 12/18/24 | |
| SMITH | Andrew | | Contra Costa Superior Court | MSC1500204 | 05/05/16 | |
| SMITH | Candace | | Fresno Superior Court | 21CECG02584 | 05/17/22 | |
| SMITH | Charesse | | Los Angeles Superior Court | BD611083 | 11/22/19 | |
| SMITH | Daniel | Weary | Los Angeles Superior Court | P726341 | 12/21/93 | |
| SMITH | Gregory | | San Diego Superior Court | GIC847788 | 11/04/09 | |
| SMITH | Jerry | | Marin Superior Court | CV 1401048 | 06/10/15 | |
| SMITH | Kenneth | Ardell | Sacramento Superior Court | 34-2014-00163079 | 05/18/15 | |
| SMITH | Kevin | | Contra Costa Superior Court | C0400532 | 03/02/05 | |
| SMITH | Janequa | Laquay | Sacramento Superior Court | 20FL00669 | 06/01/21 | |
| SMITH | Michael | | San Francisco Superior Court | CGC08477601 | 06/11/09 | |
| SMITH | Michael | | Contra Costa Superior Court | D1300512 | 08/09/16 | |
| SMITH | Michael | D. | San Diego Superior Court | P176307 | 05/15/03 | |
| SMITH | Michael | Walden | Riverside Superior Court | RIDIND064209 | 10/09/12 | New order w/updated address. Previous order 9/11/12 |
| SMITH | Mitchel | | Contra Costa Superior Court | D1300512 | 08/09/16 | |
| SMITH | Nathan | | Los Angeles Superior Court | BC278585 | 10/21/02 | |
| SMITH | Patrick | | Los Angeles Superior Court | BC326787 | 06/29/05 | |
| SMITH | Van | | Alameda Superior Court | RG16813085 | 08/25/16 | |
| SMITH, JR. | Delaney | | Los Angeles Superior Court | BC459413 | 10/16/12 | |
| SNOWDEN | Tanisha | S. | El Dorado Superior Court | SP20000028 | 09/05/01 | |
| SNYDER | Shanna | | Los Angeles Superior Court | BD246078 | 02/26/15 | |
| SOARES | Andre | | Los Angeles Superior Court | 20STCV42618 | 07/20/23 | |
| SOEHNGEN | George | | Contra Costa Superior Court | MSC0001138 | 08/11/00 | |
| SOHO | Sandra | | Los Angeles (Newhall) Muni Ct | 92C01027 | 03/25/93 | |
| SOKOLSKY | Mark | S. | Fresno Superior Court | 07CECG04187 | 08/25/08 | |
| SOLARC | Brianna | T | Los Angeles Superior Court | 231WRO00552 | 05/16/23 | |
| SOLARES | Silvia | | Humboldt Superior Court | PR2000057 | 04/22/25 | |
| SOLARTE | Emelita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emelita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOMMER | Ervin | | Court of Appeal, 4th Dist, Div 1 | D059873 | 09/21/11 | |
| SON-BELL | Mark | A. | Alameda Superior Court | HF23135779 | 07/28/25 | |
| SOOS | Emery | | Los Angeles Superior Court | YC046341 | 07/03/03 | aka Irme Sos (Dimissed SDSC-37200800060629CUORNC) |
| SORRELLS-KLANG | Deborah | | Riverside Superior Court | INC014560 | 09/11/00 | |
| SOTO | John | M. | San Diego Superior Court | SB5612 | 07/03/97 | |
| SOTO | Mary Lou | | Los Angeles Superior Court | 23STPB13814 | 12/04/24 | |
| SOUTHWICK | Bradley | A. | Kern Superior Court | D352403 | 09/18/09 | See Ventura re: Southwick (in this matter only) |
| SOUTHWICK | Bradley | A. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Southwick (in this matter only) |
| SOWELL | Major | Ray | Orange Superior Court | 30-2024-01395650-CU-WT-CJC | 12/09/24 | |
| SPAHNN | Alyce | | Los Angeles Superior Court | BC661311 | 08/31/18 | aka Alyce Vrba |
| SPARKS | Phil | | Court of Appeal, 2nd Dist., Div.3<br>Los Angeles Superior Court | B250477<br>BC514937 | 5/2/2014<br>11/28/16 | |
| SPECK (D-46279) | James | W. | San Diego Superior Court | 714943 | 05/20/99 | |
| SPELL | Susan | | Los Angeles Superior Court | 20STPT00152 | 07/10/20 | a.k.a. Susan Evan; Susan Spell-Evans; Susan C. Spell; S. Cheryl Spell; Susan S. Schlobohm; Susan VonSchlobohm; Susan S.E. Vonschlobohm; Susan S. VonSchlobohm; Dr. Susan Cheryl Spell Evans; Susan E.; Susan C. Spell Evans; Susan Spell, M.D. |
| SPENCER | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SPENCER | Eileen | | Lassen Superior Court | 36791 | 08/23/10 | also see Kan We Help |
| SPENCER | Samuel | R. | Nevada Superior Court | CU21-085425 | 12/10/21 | |
| SPENGLER | Michael | R. | Los Angeles Superior Court | BC663997 | 04/16/18 | |
| SPIDLE | Walter | C. | Los Angeles Superior Court | SC087760 | 06/29/06 | |
| SPIRTOS | Michelle | | San Bernardino Superior Court | SPRSS02211 | 12/02/03 | |
| SPRAGUE | Jerome | H. | Sacramento Superior Court | 34-2021-00308666 | 01/05/22 | Trustee for the Jerome H. Sprague Family Revocable Trust, and Jerome H. Sprague, Trustor for the Jerome H. Sprague Family Revocable Trust, and Jerome H. Sprague Family Revocable Trust |
| SRINIVASAN | Bhuvanesh | | Marin Superior Court | FL2200449 | 07/22/24 | |
| SRISARINGKARN | Sak | Taweesak | Riverside Superior Court | RID1800477 | 06/07/18 | |
| Sr SMITH | Lillian | Marie | Los Angeles Superior Court | 23STRO06634 | 10/04/23 | |
| STAFFORD | Sean | | Orange County Superior Court | 01D001923 | 01/28/05 | |
| STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| STANWYCK | Steven | J. | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| STANWYCK | Steven | J. | San Francisco Superior Court | 400264 | 01/09/03 | |
| STARNES | Jeannie | | Napa Superior Court | 2644399 | 04/08/09 | |
| STAVRINIDES | Elias | | Sonoma Superior Court | SCV-265109 | 01/08/25 | |
| STEDNITZ | Denis | P. | San Diego Superior Court | D378459ENK | 10/15/97 | |
| STEELE | Vernetta | | Los Angeles | YC051620 | 06/30/06 | |
| STEFFAN | Kerry | Lee | San Diego Superior Court | DN147094 | 03/11/11 | |
| STEIN | Paul | | San Diego Superior Court | 657867 | 11/15/93 | Order states specifics. |
| STEIN | Jonathan | Alan | Los Angeles Superior Court | BC361307 | 06/22/23 | |
| STEINHART | Sally | Kathleen | Sonoma Superior Court | SCV246662 | 06/04/13 | |
| STEPHEN | Jimmie | | San Diego Superior Court | GIC879806 | 07/16/07 | |
| STEPHENS | Sharon | | Riverside Superior Court | INS072657 | 07/08/04 | |
| STEPHENS | Willie | F. | Sonoma Superior Court | SCV-265479 | 08/05/21 | |
| **STERBCOW** | **Stacy** | | **Los Angeles Superior Court** | **BP127789** | **08/05/25** | **AKA Stacy Serbcow** |
| STERLING | Dan | | San Bernardino Superior Court | VFLVS014467 | 09/07/03 | |
| STERNBERG | Michael | C. | Santa Clara Superior Court | 2012-1-CP-020194 | 12/18/23 | |
| STESHENKO | Gregory | Nicholas | Santa Clara Superior Court | 21CV391490 | 06/28/24 | |
| STEWART | John | Hesketh | Humboldt Superior Court | DR081020 | 11/17/16 | |
| STEWART | Joseph | D | San Diego Superior Court | 37-2023-00040806-CU-BT-CTL | 04/18/24 | |
| STICH | Rodney | F. | Court of Appeal, 1st Dist, Div 2 | A062450 | 02/22/94 | |
| STICKLER | Pamela | | San Diego Superior Court | GIS11389 | 03/12/03 | |
| STIGALL | Arthur | | Sacramento Superior Court | 05AS00684 | 05/16/05 | |
| STITCH | Stefan | A. | Orange County Superior Court | A219294 | 01/26/06 | |
| STIVERS | Carla | | San Diego Superior Court | 37201533064CUPOCTL | 02/01/17 | aka Carla Hill |
| STONE | New Oralean | (Oralean) | Alameda Superior Court | 6347653 | 07/09/91 | |
| STONE | Wilfred | | Alameda Superior Court | 6347653 | 07/09/91 | |
| STRAYHAND | Joseph | | Contra Costa Superior Court | D1404138 | 01/08/20 | |
| STREGE | Adam | Paul | Santa Barbara Superior Court | 15CV01198 | 11/06/15 | |
| STREETS | Kelly | | Orange Superior Court | 24D004986 | 06/27/25 | aka Kelly Christina Gardner or Kelly Anchors |
| STREMOVSKIY | Oleg | | San Diego Superior Court | 22FL002081N | 10/01/24 | |
| STRETTON | D. | G. | San Diego Superior Court | GIC852556 | 02/16/06 | |
| STRETTON | Diane | Gail | San Diego Superior Court | GIC852556 | 02/16/06 | |
| STRETTON | Diane | Gail | San Diego Superior Court | GIC810354 | 10/07/05 | Order states specifics. |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039569 | 06/04/03 | |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039634 | 06/04/03 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| STILES | Steven | F. | Humboldt Superior Court | CV2301759 | 02/29/24 | |
| STROJNIK | Peter | | San Luis Obispo Superior Court | 20CVP0189 | 05/14/21 | |
| STROH | Steven | Francis | Los Angeles Superior Court | 24STRO05855 | 10/07/24 | |
| STROJNIK | Peter | | Santa Clara Superior Court | 20CV367614 | 12/16/20 | |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115186 | 06/09/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115551 | 06/26/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116131 | 07/29/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116229 | 08/05/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS010842 | 10/09/07 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011339 | 04/10/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011709 | 08/08/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011712 | 08/06/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURIALE | Glory | | San Francisco Superior Court | 159275 | 01/22/99 | |
| SU | Chen | Cheng | Alameda Superior Court | 2002064553 | 12/30/02 | |
| SU | Hui | | Los Angeles Superior Court | 22STCV06760 | 09/28/22 | aka Susan Su |
| SUI | Yan | | Orange Superior Court | 30-2012-00594115 | 06/03/19 | |
| SUBA | Edit | | Los Angeles Superior Court | MAL10V00339 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04625 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04193 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10A03413 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC109954 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110800 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110292 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110028 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110687 | 03/23/11 | |
| SUBBARAO | Pooja | | Orange Superior Court | 30-2020-01140260-PR-TR-CMC | 05/23/25 | |
| SULTAN | Mohamed | | Los Angeles Superior Court | BC331180 | 08/23/05 | |
| SUMMERVILLE | Kaazim | | Contra Costa Superior Court | MSD21-01871 | 08/29/24 | |
| SUN | Chen | | Solano Superior Court | L002241 | 09/08/94 | |
| SUPPES | Michele | | Santa Clara Superior Court | 20FL004085 | 09/21/21 | |
| SUVA | Danilo | | Santa Clara Superior Court | 16CV290410 | 03/30/16 | |
| SWARTZ | Jessie | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Arthur Thymc, Franklin W. Wright |
| SWARTZ | Thomas | Patrick | Calaveras Superior Court | CV30852 | 07/28/05 | |
| SWEENEY | Edwin | Scott | Sonoma Superior Court | SCV252581 | 08/28/13 | |
| SWINGLE | David | | Los Angeles Superior Court | BC595742 | 11/08/16 | aka Justin Swingle, David Justice Swingle |
| SZANTO | Peter | | Los Angeles Superior Court | BC428554 | 09/23/11 | |
| SZLOVAK | Marta | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZLOVAK | Mike | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZYMANSKI | Matthew | G. | Orange County Superior Court | 30201600829257CUOECJC | 04/22/16 | |
| SZYMCZAK | Robert | Charles | San Diego Superior Court | 651556 | 03/22/93 | Order states specifics. |
| TAB | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenneth | | Court of Appeal, 2nd Dist, Div 5 | B174592 | 09/24/04 | |
| TAB | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABI | Francois | | Los Angeles Superior Court | BC655079 | 06/11/19 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| TAGALOALAGI | Julie | T.S.S. | Orange County Superior Court | 746259 | 10/06/95 | |
| TAIMOUZADEH | Mehrdad | | Los Angeles Superior Court | LC098991 | 04/17/14 | See also Dave Zada |
| TALEB | Knarik | | Los Angeles Superior Court | 21STCV40300 | 10/15/24 | |
| TALEB | Lili | | Los Angeles Superior Court | 21STCV40300 | 10/15/24 | |
| TALEFF | Tony | | San Diego Superior Court | 37-2019-00051302-CU-PO-NC | 11/15/24 | |
| TANAKA | Jeannie | | Los Angeles Superior Court | BP117240 | 12/19/11 | |
| TANASESCU | Simona | | Orange Superior Court | 30-2019-01100016-CU-PO-CJC | 12/08/20 | |
| TANNO | Ellen | T. | Santa Clara Superior Court | 693627 | 02/21/97 | |
| TAO | Han | Hong | Orange Superior Court | 30-2020-01172528 | 02/02/23 | |
| TAPIA | Janet | | San Francisco Superior Court | CGC-19-580680 | 01/09/23 | |
| TAST | Rany | | Sonoma Superior Court | SFL68337 | 03/18/16 | |
| TATE | Clarence | Demetrius | Los Angeles Superior Court | BC295135 | 11/17/03 | |
| TAYLOR | Altheia | | San Bernardino Superior Court | SMCFS1904566 | 09/27/19 | |
| TAYLOR | Freddie | Lee | Los Angeles Superior Court | BS021601 | 04/20/93 | |
| TAYLOR | Gloria | | Los Angeles Municipal Court | 96M16042 | 09/26/96 | |
| TAYLOR | Walter | James | Contra Costa Superior Court | N070046 | 09/27/07 | |
| TAYLOR | Colleen Kayette | Prince | Los Angeles (Long Beach) Muni | 93S03145 | 02/22/94 | Order states specifics. |
| TAYLOR (CDCR #D-4175) | Jeffrey | Lamont | Monterey Superior Court | M94012 | 02/18/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91883 | 01/27/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91594 | 01/28/09 | |
| TAYLOR (CDC #T-35161) | Kirell | | Kern Superior Court | S1500CV269262SPC | 06/08/10 | |
| TAYLOR, JR. | John | C. | Alameda Superior Court | 71018343 | 03/04/93 | |
| TEANG | Srey | | San Joaquin Superior Court | STKCVUBT20180005289 | 03/02/21 | |
| TEECHER | June | | Los Angeles Superior Court | LC071688 | 01/14/11 | |
| TEMBLADOR | Virdiana | | San Bernardino Superior Court | FAMRS1303536 | 02/10/17 | |
| TENSER | Adam | J | Los Angeles Superior Court | 23SMCV04030 | 09/10/24 | |
| TEVIS | Larry | | El Dorado Superior Court | PC20200273 | 01/25/21 | |
| TEVIS | Larry | | El Dorado Superior Court | PC20200266 | 07/30/21 | |
| TEVIS | Nancy | | El Dorado Superior Court | PC20200273 | 01/25/21 | |
| TEVIS | Nancy | | El Dorado Superior Court | PC20200266 | 07/30/21 | |
| THAI | Toan | Quy | Orange Superior Court | 30201700958403 | 07/09/18 | see also Minh Nguyet Nguyen |
| THAKAR | Chetan | | Los Angeles Superior Court | YC064739 | 07/12/16 | aka Chetan Thaker |
| THAKER | Chetan | | Los Angeles Superior Court | YC064739 | 07/12/16 | aka Chetan Thakar |
| THAT | Dinh | Ton | Orange County Superior Court | 30201000394102 | 03/01/11 | |
| THEOPHILIUS | Brett | Jones | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| THOMAS | Alden | A. | San Joaquin Superior Court | STKCVEUJ201611578 | 06/16/17 | |
| THOMAS | Brian | Eugene | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMAS | Bruce | | San Diego Superior Court | 37201100057518CUBTNC | 01/31/12 | |
| THOMAS | Bruce | | San Diego Superior Court | 37201200059268CUFRNC | 08/20/13 | |
| THOMAS | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| THOMAS (P64423) | Edward | | Monterey Superior Court | M124658 | 02/15/14 | |
| THOMAS | Joe | | Los Angeles Superior Court | BC326279 | 03/16/05 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | 54792 | 07/30/12 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | No case # assigned | 03/27/13 | |
| THOMAS (CDC #T67081) | Keith | | Monterey Superior Court | M112813 | 10/20/11 | |
| THOMAS | Keith | | Los Angeles Superior Court | BC409398 | 05/24/12 | |
| THOMAS | Keith | | Lassen Superior Court | 54792 | 05/01/13 | |
| THOMAS | Mark | William | Riverside Superior Court | RIP 10001440 | 03/28/14 | Also see Mark William Thomas Hex. |
| THOMAS | Richard | E. | Alameda Superior Court | 74674 | 08/18/94 | |
| THOMAS | Tito | Ace | Los Angeles Superior Court | 19STCV23047 | 09/26/19 | |
| THOMAS, III | Mady | | Alameda Superior Court | 7969519 | 02/05/99 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| THOMAS, JR. | George | | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMAS-TURNER | Rachel | L. | Los Angeles Superior Court | BC719027 | 08/27/19 | |
| THOMPSON | Danny | J. | Los Angeles Superior Court | BP068768 | 07/28/08 | |
| THORNTON | D. | William | Los Angeles Superior Court | SC127035 | 07/20/17 | |
| THORNTON (#V64547WA-140 LOW) | William | | Kern Superior Court | S1500CV274883WDP | 04/24/12 | |
| THORNTON | William | Cecil | San Diego Superior Court | 37201100079081CUPOSC | 05/04/12 | |
| THRASHER | Donald | | Los Angeles Municipal Court | 96K07248 | 05/06/97 | |
| THREADGILL | Arthur | | Sacramento Superior Court | 05FL00525 | 04/23/08 | |
| THURMAN | Alan | Edward | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| THURSDAY'S CHILD | | | Los Angeles Superior Court | LC 022570 | 08/01/94 | Order states specifics. |
| THYMC | Arthur | | San Francisco Superior Court | CGC15547698 | 04/04/16 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Franklin W. Wright |
| THYMES | Carl | G. | Los Angeles Superior Court | KC050601 | 09/17/07 | |
| THYMES | John | A. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| THYMES | Shirley | R. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| TIGGLE-LOCKHART | Madalene | | Riverside Superior Court | MVC1500749 | 04/07/16 | |
| TILLMAN | C. | R. | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Chris | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dewayne | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dorothea | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Karie | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | Aka for Tina Lechelle Archie |
| TILSON | Jeffrey | L. | Los Angeles Superior Court | PC040253 | 12/18/07 | |
| TIMEHIN | Martins | | San Francisco Superior Court | 927001 | 12/30/91 | Order states specifics. |
| TIMMONS | Danny | R. | Sonoma Superior Court | SCV-251718 | 11/25/14 | |
| TOBIAS | Renee | Lynn | San Luis Obispo Superior Court | 22FL-0113 | 11/21/23 | |
| TOBIN | Richard | | San Diego Superior Court | 37201300068387CUFRCTL | 04/21/14 | |
| TODD | Derek | Allen | Solano Superior Court | FCS017805 | 03/15/16 | |
| TODD | Erica | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |
| TOLLEY | Michael | | Los Angeles Superior Court | BC421738 | 12/11/09 | |
| TOMAS | Veronica | Helen | Los Angeles Superior Court | KP013481 | 01/09/13 | |
| TON | Charles | | Orange County Superior Court | 14P001232 | 07/25/25 | |
| TONG | Shong | Ching | Los Angeles Superior Court | VC00672 | 10/23/93 | |
| TOP SHELF PUBLISHING, LTD | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| TORABIAN | Noushin | | Santa Barbara Superior Court | 16CV04532 | 01/20/17 | aka Noushin Fuhrer |
| TORDJMANN | Julie | | Los Angeles Superior Court | BD508855 | 06/03/15 | |
| TORRES | Angel | Alexander | Orange County Superior Court | 30200700029102 | 02/06/08 | |
| TORRICELLAS | Theresa | | Fourth District COA, Div 1 | D075251 | 08/14/19 | |
| TOSCHI | MICHAEL | ANGELO | San Mateo Superior Court | 20 CIV 01312 | 06/05/20 | |
| TOY | Edward | | Los Angeles Superior Court | 11K17053 | 05/13/13 | |
| TRACY | Mark | Christopher | Santa Clara Superior Court | 23CV423435 | 06/20/24 | |
| TRAN | Vi Dan | | San Francisco Superior Court | CGC-22-599-369 | 09/11/24 | |
| TRESKUNOFF | Roger | | San Francisco Superior Court | GCGC08476126 | 08/11/08 | |
| TRIMMER | Stacia | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | BC343351 | 03/01/06 | |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | (BC326528) | 03/01/06 | |
| TRIPLET MUSIC ENTERPRISES, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| THOMBATORE | Betty | | San Francisco Superior Court | CUD-24-676090 | 12/05/24 | |
| TROTTER | Vivian | M. | Alameda Superior Court | 7816527 | 08/01/97 | |
| TRUE | Mark | | Orange County Superior Court | 02D002310 | 06/16/11 | |
| TSANG | Sue | | San Bernardino Superior Court | CIVDS1716618 | 04/09/18 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| TSATRYAN | Arthur | | Second Appellate District Division Four | B326148 | 04/23/24 | |
| TSATRYAN | Arthur | | Los Angeles | 22STCV18171 | 09/24/24 | |
| TSEGLIN | Ilya | | Orange County Superior Court | A246780 | 04/13/17 | |
| TSEGLIN | Robert | | Orange County Superior Court | A246780 | 07/25/16 | |
| TUBB | Bryce | | Ventura Superior Court | 56201600487777CUPOVTA | 06/20/17 | |
| TUNICK | Arthur | L. | Ventura Superior Court | 56201700492043CUCRVTA | 09/05/18 | |
| TURGEON | Sean | Dion | Alameda Superior Court | 22SC015928 | 03/23/23 | |
| TURNER | Cedric | D. | Los Angeles Superior Court | BC719027 | 08/27/19 | |
| TURNER | Hazel | Mae | Kern Superior Court | BCV16102549 | 03/02/17 | |
| TURNER | Stephen | B. | Alameda Superior Court | RG13661822 | 01/14/14 | |
| TURNER | Steven | Deon | San Diego Superior Court | 37-2022-00023761-CU-PO-CTL | 11/13/23 | |
| TURNER, JR. | David | B. | San Diego Superior Court | GIC852700 | 04/07/06 | |
| TWYNE | Shawn | | San Diego Superior Court | 37-2024-00001937-CU-BC-CTL | 07/21/25 | |
| TYLER | Curtis | | Sacramento Superior Court | 34-2019-00248128 | 09/02/21 | |
| TYLER | Garland | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| TYUS | Jennifer | | Los Angeles Superior Court | 19STPB00220 | 08/27/24 | |
| UNITED COMPUTER SYSTEMS | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| UNITED COMPUTER SYSTEMS (INC) | | | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| URIBE | Beatriz | R. | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richard Uribe, Beatriz Richaud Uribe |
| URIBE | Beatriz | Richard | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richaud Uribe, Beatriz R. Uribe |
| URIBE | Beatriz | Richaud | Los Angeles Superior Court | BC617469 | 06/09/16 | aka Beatriz Richard Uribe, Beatriz R. Uribe |
| URIBE | Mary | Anne | Alameda Superior Court | RG14716249 | 05/05/15 | aka Ana Maria Patino |
| URIBE | Nelly | | Los Angeles Superior Court | BC082195 | 09/24/93 | |
| URUK | Cevdet | | Santa Barbara Superior Court | 22FL01415 | 04/15/24 | |
| VAHID | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAHIDALLAH | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAILLETTE | Rita | | Riverside Superior Court | INV005092 | 07/31/09 | |
| VAKULCHIK | Vasily | | Sacramento Superior Court | 15FL05281 | 03/17/22 | |
| VALENZUELA | Gilbert | | Riverside Superior Court | RIC 1410972 | 05/27/15 | |
| VALI | David | Amel | Los Angeles Superior Court | SP003706 | 03/19/99 | |
| VALLADARES | Monica | A. | Santa Clara Superior Court | CV750670 | 04/04/96 | |
| VALLEJO | Eduardo | | Los Angeles Superior Court | 21BBCV00979 | 04/15/22 | |
| VALLEJO | Eduardo | Enrique | Los Angeles Superior Court | 20STCV45290 | 05/24/22 | |
| VALLERO | Sharon | | Solano Superior Court | L118011 | 05/29/02 | |
| VAN DEN HEUVEL | Jean | Marc | El Dorado Superior Court | PC20180066 | 08/10/18 | aka Jean Marc Van Den Heuval |
| VAN RIJS | Adrian | | Los Angeles Superior Court | LC027063 | 10/12/95 | |
| VAN RIJS | Adrian | | Court of Appeal, 2nd Dist, Div 5 | B098357 | 04/11/96 | |
| VAN ZANDT | Robert | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| VANACIK | Michael | | Los Angeles Superior Court | 04C03139 | 12/08/09 | |
| VANDEGRIFF | Jo Anne | | Los Angeles Superior Court | SC106189 | 06/01/10 | |
| VANN | Keith | A. | Alameda Superior Court | RG13673161 | 07/12/13 | |
| VARGAS | Adriana | Lucia | San Francisco Superior Court | 24PSRO00274 | 04/23/24 | |
| VARGAS | Ilich | E. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | also see Maria C. Romero |
| VARNER | Kathryn | | Contra Costa Superior Court | D19-02317 | 11/01/23 | |
| VASEK | Anthony | Gabriel | Orange Superior Court | 22D003831 | 09/05/23 | |
| **VASHISHT-ROTA** | **Aparna** | | **San Diego Superior Court** | **37-2024-00005370-CU-EN-CTL** | **08/05/25** | |
| VASILIEFF | Nadine | | Los Angeles Superior Court | BC027771 | 02/07/95 | |
| VEDANTAM | Kanyalakshmi | | Contra Costa Superior Court | D16-05110 | 02/20/24 | |
| VEDDER | Christopher | | San Joaquin Superior Court | CV027440 | 02/22/06 | |
| VEGA | Arturo | D. | Los Angeles Superior Court | BC152435 | 02/06/97 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| VELA | Isabel | | Tulare Superior Court | VCL318386 | 05/13/25 | |
| VELASQUEZ | Rodolfo | | Alameda Superior Court | H273431 | 03/12/02 | |
| VELYVIS | Melissanne | | Marin Superior Court | FL1603174 | 06/08/18 | aka Melissanne Bradley, Melissanne Gallant |
| VENTURA | Joe | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joe | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joseph | | San Joaquin Superior Court | 39201000247350SCSCLOD | 10/14/10 | |
| VESSELS | James | | Los Angeles Superior Court | BC619840 | 07/03/18 | |
| VIENTSKOVSKA | Nataliia | | Contra Costa Superior Court | MSP21-00683 | 04/22/22 | |
| VILLALOBOS | Joseph | | Santa Clara | 19CV359275 | 07/07/20 | |
| VILLAR | Dario | Campos | San Francisco Superior Court | 982275 | 02/26/97 | |
| VIRAY | Carmelita | | San Diego Superior Court | US3326 | 03/09/01 | |
| VIRAY | Rodolfo | | San Diego Superior Court | US3326 | 03/09/01 | |
| VIRAY | William | Castanares | Alameda Superior Court | 21CV003941 | 06/09/22 | |
| VIRELAS | Antonio | | Contra Costa Superior Court | MSD20-00658 | 02/022023 | |
| VIRK | Kavi | | Los Angeles Superior Court | 22SMCV01180 | 04/07/23 | |
| VISHER | Ramses | | Los Angeles Superior Court | 18STRO07566 | 03/10/20 | |
| VITA | Katerina | Zima | Los Angeles Superior Court | BP163689 | 09/01/23 | |
| VON RODENSTEIN | K. | David | Sacramento Superior Court | 06AS02976 | 10/16/14 | |
| VON STAICH | Ivan | | San Francisco Superior Court | CPF15514508 | 03/04/16 | |
| VONSCHLOBOHM | Christopher | | Los Angeles Superior Court | 19SMUDO1377 | 02/25/22 | |
| VON TRAPP | Debra | | Orange County Superior Court | 30-2014-00751717-CU-MM-CJC | 08/24/15 | |
| VRABEL | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| VRBA | Alyce | | Los Angeles Superior Court | BC172444 | 05/18/98 | |
| WADE | La Tausha | | Contra Costa Superior Court | MSD18-01520 | 08/31/23 | |
| WADEL | Jack | Ruben | San Diego Superior Court | 37201600014939CUNPCTL | 07/07/17 | |
| WADGY | Noha | | Orange Superior Court | 30-2022-01278779-CU-HR-CJC | 03/06/23 | aka Noha Mahmoud Fawzy Wagdy, Noah Mahmoud |
| WAGNER | Lori | | Los Angeles Superior Court | BC518877 | 07/10/14 | aka David Delman |
| WAHEED | Hakim | R. | San Bernardino Superior Court | SCV50460 | 12/22/98 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03090849 | 07/15/03 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03091722 | 07/15/03 | |
| WALDEN | Kenneth | | Contra Costa Superior Court | WS031514 | 07/29/03 | |
| WALKER | Andrew | | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker Feller |
| WALKER | Doris | Marree | Alameda Superior Court | RG16833855 | 12/15/16 | aka Lily Cruz |
| WALKER | Jeffrey | | San Francisco Superior Court | 2219428 | 06/26/23 | |
| WALKER | Judith | | Riverside Superior Court | INC029512 | 10/25/02 | |
| WALKER | Roy | Lynn | Los Angeles Superior Court | BC028435 | 04/02/93 | |
| WALLENS | Ashley | Jordan | Los Angeles Superior Court | 22STCV13521 | 10/19/22 | |
| WALTON | John | | Los Angeles Superior Court | BC607945 | 04/11/16 | aka Arogant Hollywood |
| WANG | Albert | | Sonoma Superior Court | SFL089930 | 02/19/25 | |
| WANG | Chang | | Solano Superior Court | FCM159141 | 06/15/21 | aka George Wang |
| WANG | Chang | | Solano Superior Court | FCS054835 | 06/15/21 | aka George Wang |
| WANG | Chang | | Sacramento Superior Court | 24UD02074 | 07/22/24 | |
| WANG | George | | Solano Superior Court | FCM159141 | 06/15/21 | aka Chang Wang |
| WANG | George | | Solano Superior Court | FCS054835 | 06/15/21 | aka Chang Wang |
| WANG | Julie | | San Francisco Superior Court | 457890 | 09/23/08 | |
| WANG | Kailin | | San Francisco Superior Court | FDV19814465 | 01/05/21 | |
| WANG | Loli | Victoria | Alameda Superior Court | RG07324365 | 08/14/07 | |
| WANG | Yen | | Solano Superior Court | FCS050690 | 06/15/21 | |
| WANG | Yen | | Solano Superior Court | FCS054835 | 06/15/21 | |
| WANG | Yen | | Solano Superior Court | FCM167700 | 06/15/21 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WANVEER | Lloyd | Marston | San Francisco Superior Court | 964377 | 10/03/95 | |
| WANVEER | Paul | Thomas | San Francisco Superior Court | 964377 | 10/03/95 | |
| WARREN | Richard | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| WASHINGTON | Jason | Levette | Alameda Superior Court | 24CV103283 | 04/25/25 | |
| WASHINGTON | Roderick | | Court of Appeal, 5th Dist | F050010 | 05/23/06 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC117069 | 03/30/93 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC127394 | 03/30/93 | |
| WATKINS | Michael | W. | San Bernardino Superior Court | VFLVS032196 | 10/20/05 | |
| WATSON | Catherine | Herrera | San Francisco Superior Court | CGC-18-572340 | 06/02/21 | |
| WATSON | Ruby | | San Diego Superior Court | 693308 | 01/26/96 | |
| WEARY | LaColya | | Los Angeles Superior Court | BC019253 | 10/31/91 | |
| WEBB | Arthur | | San Francisco Superior Court | CGC08480801 | 02/10/10 | |
| WEBB | Michael | | El Dorado Superior Court | PFL20170238 | 10/01/20 | |
| WEBBER | Daren | Allen | Los Angeles Superior Court | 21STFL02765 | 02/03/23 | |
| WEBBER | Victor | | Santa Clara Superior Court | 1-01-FL-102682 | 12/12/14 | |
| **WEETLY** | **Andrea** | **Nicole** | **Los Angeles Superior Court** | **19PSFL01730** | **08/14/25** | |
| WEI | Claude | | San Diego Superior Court | 37201400010974CLUDCTL | 07/10/14 | |
| WEINER | Lawrence | | Marin Superior Court | 153501 | 08/06/92 | |
| WEINER | Lawrence | | Marin Superior Court | CV085041 | 11/10/08 | |
| WEINSTEIN | Douglas | | Santa Barbara Superior Court | 1440482 | 12/14/22 | |
| WEISS | Michael | | Orange County Superior Court | 30200900331535-PR-PW-CJC | 08/16/17 | |
| WEISS | Valerie | S. | San Diego Superior Court | 695486 | 03/12/96 | |
| WEITZMAN | Arin | Karol | Alameda Superior Court | RG08417951 | 01/27/09 | |
| WELCH (J-07488) | Eugene | Everett | Amador Superior Court | 09CV5842 | 10/15/10 | |
| WELCH | Martha | M. | San Diego Superior Court | 37201700007841CUCRCTL | 12/19/17 | |
| WELCH-BROWN | Gaye | | Sacramento Superior Court | 07AS01921 | 10/22/07 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL983906 | 03/30/00 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL951401 | 03/30/00 | |
| WELLS | Frank | | Los Angeles Superior Court | BC518694 | 07/17/14 | |
| WELLS | Lorraine | Althea | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| WELLS | William | G. | Court of Appeal, 2nd Dist, Div 2 | B235019 | 12/12/12 | |
| WELSH | Joyce | L. | Contra Costa Superior Court | D0500622 | 05/17/07 | Order states specifics. |
| WELSH | Michael | | Los Angeles Superior Court | EC10390 | 01/06/93 | |
| WESCOTT | Carl | A. | San Francisco Superior Court | FDI14781666 | 05/01/17 | |
| WEST | Anthony | E. | Los Angeles Superior Court | BC714698 | 09/26/19 | |
| WESTIN | Bruce | | Los Angeles Superior Court | YC053041 | 01/22/07 | |
| WESTOVER | Heather | D. | El Dorado Superior Court | SC 20140146 | 11/09/15 | |
| WETZEL | John | Louis | Los Angeles Superior Court | LC018140 | 01/19/93 | |
| WHEELER | John | Frederick | Kern Superior Court | S1500CV264196 | 03/30/09 | |
| WHEELER | Lorenzo | | Los Angeles Superior Court | LC100357 | 04/17/14 | |
| WHITAKER | Fred | A. | Alameda Superior Court | 6873200 | 11/22/91 | |
| WHITAKER | Fred | A. | Court of Appeal, 1st Dist, Div 4 | A057347 | 05/06/92 | |
| WHITE | Arin | | Butte Superior Court | FL041159 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL040850 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL041076 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL039776 | 01/26/12 | |
| WHITE | David | A. | San Diego Superior Court | 723310 | 01/15/99 | |
| WHITE | Elizabeth | | San Mateo Superior Court | 17CIV01240 | 06/27/17 | aka Elizabeth Curry White, aka Elizabeth Lacy, aka Elizabeth Grimsley, aka Elizabeth Curry |
| WHITE | Sherman | | Los Angeles Superior Court | 23STCV23932 | 05/31/24 | |
| WHITE | Zeddrick | F. | Los Angeles Superior Court | BC394125 | 11/25/08 | |
| WHITECLOUD | Russell | | San Diego Superior Court | GIC844015 | 04/11/06 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WHITECLOUD | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITECLOUD III | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITFIELD | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Michael Monroe |
| WHITFIELD III | Robert | O. | Los Angeles Superior Court | BC694930 | 08/22/18 | aka Robert Overtus Whitfield, III |
| WHITLOCK | Sabrina | | Alameda Superior Court | RG12646293 | 09/28/12 | |
| WHITNEY-MISHA | Roy | | Los Angeles Superior Court | 20STRO01661 | 11/30/22 | |
| WHITSITT | William | | San Joaquin Superior Court | STK-CV-UNPI-2019-0015350 | 09/13/23 | |
| WHITTEN | Lara | | Court of Appeal, 2nd Dist, Div 8 | B300715 | 02/13/20 | |
| WHITTY | Frank | | San Diego Superior Court | GIC789369 | 08/01/14 | |
| WHITTY | Tazu | | San Diego Superior Court | GIC789369 | 08/01/14 | |
| WICKMAN | Karen | | Fresno Superior Court | 17CECG00045 | 09/12/17 | |
| WIGGINS | Debra | | San Diego Superior Court | 24HR010938E | 09/30/24 | |
| WILCOX | Dael | | San Bernardino Superior Court | CIVDS910718 | 08/13/09 | |
| WILCOX | Dael | | Placer Superior Court | SSP0626 | 04/07/21 | |
| WILKERSON (CDC#CO8082) | James | Ray | Lassen Superior Court | 42621 | 06/07/10 | (aka Adonai El-Shaddai) |
| WILLIAMS | Alvin | E. | Los Angeles Superior Court | PC056141 | 05/05/15 | |
| WILLIAMS | Bruce | C. | Santa Clara Superior Court | 21CV386099 | 01/18/22 | |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | D149815 | 02/19/91 | |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | 116826 | 08/25/92 | |
| WILLIAMS | Carroll | Dean | Court of Appeal, 2nd Dist, Div 6 | B121833 | 12/29/98 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163754 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD499 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163417 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162614 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163516 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162576 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD401 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD450 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 156750 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 152927 | 12/04/08 | |
| WILLIAMS | Deborah | Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS | Donald | Van | San Diego Superior Court | None | 03/29/99 | |
| WILLIAMS | Fred | Edwards | Los Angeles Superior Court | BC501374 | 03/14/14 | |
| WILLIAMS | Geraldine | | Los Angeles Superior Court | 23STRO02027 | 04/25/23 | |
| WILLIAMS | Glenda | Faye | Alameda Superior Court | RG05213064 | 10/07/05 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05195512 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05198134 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05239923 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG04173023 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06270054 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06284318 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05219869 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05239024 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06271253 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06273173 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | RG04169835 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06273171 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | VG04164659 | 03/26/07 | |
| WILLIAMS | Joyce | | Los Angeles Superior Court | BP17046 | 01/24/94 | |
| WILLIAMS | Kim | | Orange County Superior Court | 780563 | 07/08/98 | Order states specifics. |
| WILLIAMS | Lance | | Solano Superior Court | FCS045545 | 02/28/17 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WILLIAMS (CDCR No. T-54378) | Lonnie | | Los Angeles Superior Court | BC415281 | 06/13/11 | |
| WILLIAMS | Malcolm | Dellano | San Diego Superior Court | GIC768304 | 11/12/02 | |
| WILLIAMS | Mary | D. | Contra Costa Superior Court | L1300393 | 08/26/13 | |
| WILLIAMS | Matthew | | Santa Clara Superior Court | CV773268 | 04/20/99 | |
| WILLIAMS | Rachel | Marie | Riverside Superior Court | MCC1401062 | 01/20/15 | |
| WILLILAMS | Ronald | | Orange County Superior Court | 30201500797754PRTRCJC | 04/04/16 | |
| WILLIAMS | Tracy | Erwin | San Diego Superior Court | 718557 | 10/30/98 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270207DRL | 08/25/10 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270209SPC | 08/25/10 | |
| WILLIAMS | Tacarra | | Los Angeles Superior Court | 20STCV42159 | 06/30/21 | AKA Tacarra Carthan |
| WILLIAMS | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian,Tia Ladette Christian & Tia Ladette Williams |
| WILLIAMS | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Christian & Tia Williams |
| WILLIAMS GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL PROPERTY MANAGEMENT | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL TENANT IN POSSESSION | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG02638 | 04/23/13 | |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG01385 | 05/07/13 | |
| WILLIAMSON | Ken | D. C. | Sacramento Superior Court | 05FL03304 | 06/14/10 | Order states specifics. |
| WILLIBY | Harry | | Contra Costa Superior Court | MSC0601810 | 01/31/07 | |
| WILMOT | Charles | H. | Kern Superior Court | 525300 | 05/10/93 | Order states specifics. |
| WILSON | Grace | | San Diego Superior Court | 37201500040237CUDFCTL | 02/07/19 | |
| WILSON | Mark | | Orange County Superior Court | 01WL00674 | 10/03/01 | |
| WILSON | Michael | Geary | Contra Costa Superior Court | MSN210157 | 04/30/21 | |
| WILSON | Nancy | | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON | Olga | | Butte Superior Court | 19FL01150 | 08/07/24 | |
| WILSON | Victorian | | El Dorado Superior Court | 23CV1382 | 02/09/24 | |
| WILSON, JR. | Harry | J. | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON, JR. | Robert | C. | Court of Appeal, 2nd Dist, Div 6 | B118154 | 12/14/98 | |
| WINBORN | Alice | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | E. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | Elizabeth | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINKLER | Jutta | | San Diego Municipal Court | 5902 | 01/29/93 | |
| WINSTON | Alma | Triche | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINSTON | Charel | | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINTER | A. | P. | San Diego Superior Court | 686347 | 06/19/95 | |
| WISE | Jodie | Leann | San Bernardino Superior Court | NFL000666 | 11/14/05 | |
| WISE | Jodie | Staniforth | San Bernardino Superior Court | NFL000666 | 11/14/05 | |
| WISEMAN | Chester | Ray | Kern Superior Court | S-1500-CV-280814 | 12/12/14 | |
| WISTAIN | Brian | | San Bernardino Superior Court | FAMSS800712 | 02/08/17 | |
| WITTE | Thomas | M. | Sacramento Superior Court | 02PR00818 | 07/03/08 | |
| WOLFGRAM | John | E. | El Dorado Superior Court | PV940511 | 08/28/95 | |
| WOLINSKI | Krzysztof | | Monterey Superior Court | 17CV000098 | 11/06/17 | |
| WOMACK | Robert | C. | San Diego Superior Court | 37201600029830CUMCCTL | 05/12/17 | |
| WONG | Franklin | M. | Sacramento Superior Court | 34201200122547CUPOGDS | 12/04/13 | |
| WONG | Gregory | X. | Los Angeles Superior Court | 21STCV47548 | 04/21/23 | |
| WONG | Ken | | San Mateo Superior Court | CIV533450 | 08/17/16 | |
| WOOD | Michael | R. | Alameda Superior Court | H1921380 | 01/08/97 | |
| WOOD | Michael | R. | San Mateo Superior Court | 352960 | 11/09/93 | |
| WOODALL | Shawn | | San Diego Superior Court | 37201200104530CUCRCTL | 05/30/13 | |
| WOODEN | Andrea | | Los Angeles Superior Court | BC476652 | 08/03/16 | See Alameda BG05244910 |
| WOODS | Barbara | | Alameda Superior Court | RG07312218 | 04/30/07 | aka Novelette Arlene Mack |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WOODS | Novelette | Mack | Los Angeles Superior Court | BC553530 | 01/07/16 | |
| WOODHOUSE | Benjamin | | Los Angeles Superior Court | 25STCV02208 | 05/15/25 | |
| WOODWARD | Jim | | Santa Barbara Superior Court | SB171872 | 08/16/91 | |
| WOOLEY | John | H. | Solano Superior Court | FCS018067 | 09/18/02 | Order states specifics. |
| WORMLEY | Judith | | Santa Clara Superior Court | PR134046 | 11/21/95 | |
| WORSOFF | Maya | | Los Angeles Superior Court | BD580950 | 10/16/13 | |
| WORTHY | Thomas | Allen | Riverside Superior Court | PSC1300370 | 10/11/13 | Amended |
| WORTHY | Thomas | Allen | Riverside Superior Court | INC1303322 | 10/16/13 | aka Betti Bellair, Yutz McDougal, Ralph Raisonheimer, Jessie Swartz, Arthur Thymc |
| WRIGHT | Anthony | | Los Angeles Superior Court | 20STCV26931 | 01/29/21 | |
| WRIGHT | Ernestine | Alicia | Los Angeles Superior Court | 18STR002431 | 04/11/18 | |
| WRIGHT | Franklin | H. | San Francisco Superior Court | CGC15547698 | 04/04/16 | |
| WRIGHT | Linda | | Santa Cruz Superior Court | 19CV02093 | 09/05/19 | |
| WRIGHT-JENKINS | Linda | | Los Angeles Superior Court | TC020473 | 11/13/06 | |
| WRIGHT | Raymond | | Los Angeles Superior Court | BC700212 | 10/11/18 | |
| WU | Rebecca | | Sacramento Superior Court | 34-2020-00281796-CU-PO-GDS | 01/10/25 | |
| WU | Jing Ming | | Alameda Superior Court | 23CV044902 | 03/08/24 | |
| WU | Xin Yu | | Alameda Superior Court | 23CV044902 | 03/08/24 | |
| WYATT | Ketara | Shavon | Santa Clara Superior Court<br>Merced Superior Court | 113CV252392<br>17CV04136 | 1/10/2014<br>12/5/17 | a.k.a. Suki Lee, Suki L.E.E., Shavon Butler, Nicki Minaj |
| WYRICK, JR. | Robert | | San Joaquin (Lodi) Municipal Ct | 23358 | 07/05/94 | |
| XIONG | Yee | A. | Merced Superior Court | 8723/87119 | 12/17/04 | |
| XTRA MONEY MORTGAGE | | | Alameda Superior Court | 2001017833 | 05/30/03 | Also see Yuanfan XU |
| XU | Jennifer | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | Also see Jennifer XU |
| XU | Yuanfan | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | |
| YAGHOBYAN | Hasmik | | Los Angeles Superior Court | BC704116 | 07/08/20 | |
| YAGHOUBI | Ehsan | | Los Angeles Superior Court | BC614746 | 10/27/16 | |
| YAHVAH | Yahthyah | | Los Angeles Superior Court | 20STR006886 | 02/18/21 | |
| YAKOVLEV | Alex | | San Francisco Superior Court | CGC09484709 | 04/28/09 | |
| YALE KEET COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | aka Dennis Yan |
| YAMAGISHI | Renee | Shizue | Alameda Superior Court | RG19015807 | 09/04/19 | aka Renee Shizue Ramos |
| YAN | Demas | | San Francisco Superior Court | CGC-14-541875 | 11/13/15 | aka Demas Yan |
| YAN | Dennis | | San Francisco Superior Court | CGC-14-541875 | 11/13/15 | |
| YAN | Tina | | San Francisco Superior Court | CGC-19-579475 | 05/27/22 | |
| YANG | Abraham | T. | San Francisco Superior Court | 964214 | 12/22/94 | |
| YANG | Bin | | Los Angeles Superior Court | 24PSCV00329 | 06/25/24 | |
| YANG | George | Guang | Santa Clara Superior Court | 110CV161335 | 04/12/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YANG | Pei-Yu | | Orange County Superior Court | 30201100528906 | 06/03/19 | |
| YANIK | Ardas (Alex) | | Los Angeles Superior Court | LC107730 | 10/22/19 | |
| YARBROUGH | Raymond | Kent | Riverside Superior Court | TEU001151 | 02/06/09 | |
| YATES | Fernando | | San Diego Superior Court | GIC850045 | 10/07/05 | |
| YEAGER | Charles | E. | Sacramento Superior Court | 34201400169683CUONGDS | 03/18/16 | |
| YEAGER | F. | Joe | San Diego Superior Court | GIC768358 | 12/14/01 | |

VEXATIOUS LITIGANT LIST
From Prefiling Orders Received from California Courts
Prepared and Maintained by the Judicial Council of California
(Orders prohibiting future filings entered through September 1, 2025)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| YEAGER | Victoria | | Sacramento Superior Court | 34201400169683CUONGDS | 03/18/16 | |
| YEARWOOD | Steven | | Los Angeles Superior Court | 19STCV27646 | 02/20/20 | |
| YERESSIAN | John | | Los Angeles Superior Court | 23TRRO01088 | 11/05/24 | |
| YITREF | Ejigayehu | | Orange County Superior Court | AD48408 | 09/02/94 | |
| YONAN | Bryan | Alan | San Bernardino Superior Court | CIVDS1821184 | 05/24/19 | |
| YOONESSI, M.D. | Mahmood | | Los Angeles Superior Court | BC401785 | 10/02/09 | |
| YOPP | David | | Riverside Superior Court | CVRI2205457 | 05/17/23 | |
| YOPP | Ethel | C. | Riverside Superior Court | CVRI2205457 | 05/17/23 | |
| YOUNG (CDCR No. H-72370) | Eddie | | Del Norte Superior Court | CVUJ111182 | 01/23/12 | |
| YOUNG | Nathan | Ivan | Orange County Superior Court | 94D01881 | 04/02/08 | |
| YOUNG | Jennifer | | Orange County Superior Court | 30-2017-00924659 | 06/28/23 | aka Zhanfen Young |
| YOUNG | Jennifer | | Los Angeles Superior Court | 24STCP01430 | 07/08/24 | aka Juniper Anne Berry |
| YOUNG | William | | Orange County Superior Court | 30-2017-00924659 | 06/28/23 | |
| YOUNGBLOOD | Jesse | L. | Butte Superior Court | 137608 | 09/18/06 | |
| YOUNGBLOOD | Jesse | Leonard | Butte Superior Court | 137608 | 09/18/06 | |
| YOVEV | Vladimir | | Los Angeles Superior Court | BC464010 | 03/15/12 | also see Peter Bolgar |
| YU | Regine | C. | San Mateo Superior Court | 18-FAM-00084 | 03/09/25 | |
| YUN | Jung | Won | San Bernardino Superior Court | FAMVS1702658 | 09/26/18 | |
| YUNG | Kwong | Hiu | Santa Clara Superior Court | 109CV140572 | 08/03/11 | |
| YUSUF | Sunny | | Los Angeles Superior Court | ED029722 | 04/25/11 | See also Mehrdad Taimouzadeh |
| ZACHARIE | Veronica | | San Diego Superior Court | 37-2019-00063656-CU-HR-SC | 07/27/20 | |
| ZACHARIE | Veronica | | San Diego Superior Court | 20FDV03501S | 03/04/22 | |
| ZADA | Dave | | Los Angeles Superior Court | LC098991 | 04/17/14 | |
| ZAGUSTIN | Elena | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAGUSTIN LIVING TRUST | | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAHORIK | Martin | | Riverside Superior Court | BLC1500031 | 05/11/15 | |
| ZAKHARIA | Edward | | Los Angeles Superior Court | YD015902 | 12/22/94 | AKA Randy Zane |
| ZAMVIL | Kenneth | | Santa Clara Superior Court | 114CV265235 | 11/08/19 | |
| ZANE | Justin | R. | San Bernardino Superior Court | CIVDS1516660 | 04/08/16 | AKA Justin R. Zane |
| ZANE | Randy | | San Bernardino Superior Court | CIVDS1516660 | 04/08/16 | |
| ZAPICO | Margarita | | Ventura Superior Court | CIV233805 | 10/13/05 | |
| ZARAGOZA | Jess | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesse | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesus | | Sacramento Superior Court | 01AS02562 | 06/27/01 | Order states specifics. |
| ZATKO | Vladimir | | Kings Superior Court | A101 | 06/12/92 | (also see Evelyn Halimi) |
| ZAWAIDEH | Baha | | Solano Superior Court | FCS050654 | 07/26/18 | |
| ZEIGERMAN - JACOBOWITZ | Dakota | | Los Angeles Superior Court | 24STCP02193 | 01/30/25 | |
| ZENDEHDEL | Azita | | Los Angeles Superior Court | SC109456 | 06/29/12 | aka Azita Zendel |
| ZENDEL | Azita | | Los Angeles Superior Court | SC109456 | 06/29/12 | aka Azita Zendehdel |
| ZENZEN | Michael | Nick | Los Angeles Superior Court | BD101927 | 02/25/00 | |
| ZEZZA | August | E | Sonoma Superior Court | SFL-092190 | 01/29/24 | |
| **ZIEGLER** | **Timothy** | | **Los Angeles Superior Court** | **BD491269** | **07/29/25** | |
| ZOGBY | Consuela | | Los Angeles Municipal Court | 92K55481 | 11/15/95 | |
| ZOGBY | Connie | | Los Angeles Municipal Court | 92K55481 | 11/15/95 | |
| ZORIKOVA | Alla | | San Diego Superior Court | 37-2020-00036459-CU-DF-CTL | 07/29/25 | |
| ZULLO | Phillip | | Orange County Superior Court | 17FL000138 | 05/26/22 | |

Brian L. Hoffman (State Bar No. 150824)
bhoffman@wshblaw.com
Jessica M. Zaragoza (State Bar No. 321953)
jzaragoza@wshblaw.com
**WOOD, SMITH, HENNING & BERMAN LLP**
501 West Broadway, Suite 1200
San Diego, California 92101
Phone: 619.849.4900 ♦ Fax: 619.849.4950

Attorneys for MARCHITA MASTERS, PSY.D.

**ELECTRONICALLY FILED**
Superior Court of California,
County of El Dorado
**07/17/2025 at 06:22:20 PM**
By: Katherine Burtt, Deputy Clerk

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDER YAKOVLEV,

Plaintiff,

v.

MARCHITA MASTERS, PSY.D.,

Defendant.

Case No. 25CV1460

**DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7**

Date: September 12, 2025
Time: 1:30 p.m.
Dept.: 4

The Hon. Leanne K. Mayberry
~~The Hon. Michael H. Friel, Dept. 12~~

Action Filed: 06/06/2025

Trial Date: None Set

**TO THE ABOVE-ENTITLED COURT AND ALL PARTIES**

**PLEASE TAKE NOTICE** that on **September 12, 2025, at 1:30 p.m.,** or as soon thereafter as the matter may be heard in Department 4 of the above-captioned Court, located at 1354 Johnson Blvd, South Lake Tahoe, CA 96150, Defendant MARCHITA MASTERS, PSY.D. ( "Defendant" or "Dr. Masters") will and hereby moves the Court, under California Code of Civil Procedure sections 391.7, for an Order dismissing Plaintiff ALEXANDER YAKOVLEV's ("Plaintiff" or "Mr. Yakovlev") complaint. **In a separate, but related, motion Dr. Masters also seeks the imposition of sanctions against Mr. Yakovlev.**

This Motion is based upon this Notice, the attached Memorandum of Points and Authorities, the Declaration of Jessica M. Zaragoza, all exhibits attached and filed in support of this Motion, all other documents and pleadings on file with the Court, and upon such other matters as may be properly presented before the Court at the hearing on this Motion.

DATED: July 17, 2025

WOOD, SMITH, HENNING & BERMAN LLP

By: /s/ Jessica M. Zaragoza

BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA
Attorneys for MARCHITA MASTERS, PSY.D.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

# MEMORANDUM OF POINTS AND AUTHORITIES

## I. INTRODUCTION

Plaintiff ALEXANDER YAKOVLEV ("Plaintiff" or "Mr. Yakovlev") has been previously declared a **vexatious litigant** under California Code of Civil Procedure section 391.7. As such, he is **prohibited from filing any new litigation in propria persona** in a California court without obtaining prior leave of the presiding judge. Despite this restriction, Plaintiff has filed the present action **without obtaining leave**, as required by law. This action must therefore be dismissed as a matter of law. In addition, the filing of this lawsuit constitutes a willful violation of the Court's vexatious litigant order and justifies the imposition of monetary sanctions under Code of Civil Procedure §§ 128.5 and 128.7. A separate motion for sanctions is filed concurrently.

## II. FACTUAL BACKGROUND

### A. Plaintiff's dispute against Defendant.

Defendant MARCHITA MASTERS, PSY.D. ("Defendant" or "Dr. Masters") is a licensed psychologist. See Declaration of Jessica M. Zaragoza ("Declaration of Zaragoza"), ¶ 9 and Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 2. In June 2021, Dr. Masters conducted two sessions with Mr. Yakovlev. Dr. Masters' second and **last session** with Mr. Yakovlev took place on June 18, 2021. See Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 9. In her notes, she opined that Mr. Yakovlev presented with symptoms of malingering based on his not being specific when asked about his reported symptoms; giving inconsistent accounts; reported winning an SSI case and getting asylum and a green card after threatening to jump off a bridge; and he refused to take responsibility for his behaviors. See Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 8.

Almost three (3) years to the date of the last session, on June 11, 2024, Plaintiff emailed Defendant that he was going to sue her for malpractice because he had been hospitalized and on July 13, 2021, his lung collapsed and he underwent a pneumothorax surgery. See Exhibit "7" to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 14.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**B. Procedural History: Plaintiff's Multiple Lawsuits Against Defendant Based on the Same Facts and Cause of Action in the Span of One Year. Despite Two Judgments in Favor of Defendant, Plaintiff has Filed the Present Action.**

On June 12, 2024, Plaintiff filed his first lawsuit in the El Dorado County Superior Court – Small Claims Court (case no. 24CV1241), against Defendant. The case was assigned a hearing date of September 20, 2024. Notably, Plaintiff filed the lawsuit under the name "Alex Yakovlev" and listed his address as 750 Emerald Bay Road, #205, South Lake Tahoe, CA 96150. See Declaration of Zaragoza, ¶ 3, and Exhibit "1" attached to the Declaration of Zaragoza.

Five days later, on June 17, 2024, Plaintiff filed his second identical lawsuit in the Placer County Superior Court – Small Claims Court (case no. R-SC-0027727), against Defendant. The case was assigned a hearing date of September 9, 2024. Plaintiff filed the lawsuit under the name "Alex Yakovlev" and listed his address as "GENERAL DELIVERY" Rocklin, CA 95677-9999. See Declaration of Zaragoza, ¶ 4, and Exhibit "2" attached to the Declaration of Zaragoza.

In preparation for the September 9, 2024, hearing date in the second lawsuit, Defendant herein filed a trial brief in the Placer County matter with the following arguments:

**(a) Plaintiff is a vexatious litigant and did not seek an order from the court prior to bringing the action;**

**(b) Plaintiff's June 11, 2024, email to Defendant provided no notice to Defendant, a health care provider, as required under California Code of Civil Procedure section 364;**

**(c) Plaintiff's action for medical malpractice is precluded under California Civil Procedure section 340.5, because it is untimely; and**

**(d) Plaintiff cannot meet his burden of proof.**

Defendant provided extensive evidence to support each argument, including a declaration from Joseph C. Giaconi, M.D. ("Dr. Giaconi"), a licensed physician that is board certified in radiology. After reviewing the matter, Dr. Giaconi opined that to a reasonable degree of medical certainty, the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax. See Declaration of Zaragoza, ¶ 5, and Exhibit "3" attached to the Declaration of Zaragoza.

On September 9, 2024, the hearing in the Placer County matter was convened (case no. R-SC-0027727), and Dr. Masters presented her arguments. **On September 21, 2024, the court entered judgment in favor of Dr. Masters.** See Declaration of Zaragoza, ¶ 6, and Exhibit "4" attached to the Declaration of Zaragoza.

On or around September 9, 2024, while trying to file her trial brief in the El Dorado matter (case no. 24CV1241), Defendant was informed that Plaintiff had filed a request for dismissal. Notably, he signed the request for the dismissal as "Alex Yakovlev." See Declaration of Zaragoza, ¶ 7, and Exhibit "5" attached to the Declaration of Zaragoza.

On March 7, 2025, Plaintiff filed a third lawsuit against Dr. Masters in the Placer County Superior Court – Small Claims (case no. R-SC-0028200), against Defendant. The case was assigned a hearing date of June 17, 2025. Plaintiff filed the lawsuit under the name "Alexander Yakovlev" and listed his address as "GENERAL DELIVERY" Rocklin, CA 95677-9999. As in the previous cases, Plaintiff's stated the basis of his lawsuit was the June 2021 sessions, and complained of her "malpractice." See Declaration of Zaragoza, ¶ 8, and Exhibit "6" attached to the Declaration of Zaragoza.

With the third lawsuit, Plaintiff attached emails and indicated his intent to continue harassing Dr. Masters. Notably, on January 12, 2025, he sent an email that stated in part, "I need to sue her every time I get hospitalized with pain, anxiety, and hallucinations." See Declaration of Zaragoza, ¶ 8, and Exhibit "6," at p.111 attached to the Declaration of Zaragoza. Moreover, he included in the last three pages of his complaint two demonic images and a photograph of Dr. Masters. Id. at pp. 114-6.

Defendant again filed a trial brief in preparation for the hearing on the third lawsuit, which reiterated the arguments from her prior trial brief and included an argument for res judicata/collateral estoppel as there was a prior judgment in favor of Dr. Masters. **On June 17, 2025, the court entered judgment in favor of Defendant in the third case.** See Declaration of Zaragoza, ¶ 10, and Exhibit "8" attached to the Declaration of Zaragoza.

On June 6, 2025, Plaintiff filed the present action with the El Dorado Superior Court (case no. 25CV1460). Notably, his name appears on the complaint as "Alexandr Yakovlev" – which is a

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38807354.1:10386-0750
-5-
DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

clear attempt to confuse the courts and conceal his identity, as in his prior filings he has used the name "Alex" or "Alexander." He has even gone as far now as filing his complaint with no facts, in an attempt to get around the fact that his case should be precluded by, including but not limited to, res judicata/collateral estoppel and the statute of limitations.

On July 15, 2025, Defendant's counsel sent a meet and confer letter to Plaintiff explaining the numerous issues with his complaint, informing him that sanctions would be sought, and requesting that he dismiss his case. See Declaration of Zaragoza, ¶ 11, and Exhibit "9" attached to the Declaration of Zaragoza.

Plaintiff denies being a vexatious litigant and has indicated he will continue to litigate this matter.

## III. LEGAL STANDARD AND ARGUMENT

### A. Plaintiff is a vexatious litigant subject to pre-filing restrictions.

California Code of Civil Procedure § 391.7(a) provides:

*"In addition to any other relief provided in this title, the court may... enter a prefiling order which prohibits a vexatious litigant from filing any new litigation in the courts of this state in propria persona without first obtaining leave of the presiding judge of the court where the litigation is proposed to be filed."*

Where a plaintiff has been declared a vexatious litigant and is subject to such a prefiling order, the failure to obtain leave from the presiding judge renders any new filing jurisdictionally defective.

See Defendant's Request for Judicial Notice, which includes as Exhibit "C" a true and correct copy of the Vexatious Litigant List, prepared and maintained by the Judicial Council of California Court, maintained through July 1, 2025. The name "Alex Yakovlev" appears on page 67 of the Vexatious Litigant List (Orders prohibiting future filings entered through July 1, 2025). In addition, a search of "Alex Yakovlev" on the El Dorado County Superior Court docket, alone, reveals approximately ten (10) civil cases filed in the last two (2) years.

/ / /

/ / /

/ / /

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**B. This Action was filed without leave of the presiding judge and must be dismissed.**

California Code of Civil Procedure section 391.7(c) mandates dismissal of litigation improperly filed by a vexatious litigant:

> *"The clerk of the court shall not file any litigation presented by a vexatious litigant subject to a prefiling order unless the litigant has obtained an order from the presiding judge permitting the filing.* ***The litigation shall be dismissed by the court on its own motion or the motion of any party*** *if it is filed without the required order."*

Here, Plaintiff has failed to attach or reference any order granting leave from the presiding judge. Judicial notice may be taken of the pre-filing order previously entered against Plaintiff, as well as the two prior small claims actions that adjudicated the same claims. See Defendant's Request for Judicial Notice, which includes as Exhibits "A" and "B" the judgments entered in Defendant's favor.

**C. The Present Complaint is Also Barred by Res Judicata**

Under **res judicata**, also known as claim preclusion, a final judgment on the merits by a court of competent jurisdiction bars the same parties from relitigating the same cause of action. (See *Mycogen Corp. v. Monsanto Co.* (2002) 28 Cal.4th 888, 896–897.)

Here, Plaintiff has already litigated and lost two small claims actions on the same facts and issues. A small claims judgment has preclusive effect in subsequent proceedings. (See *Pitzen v. Superior Court* (2004) 120 Cal.App.4th 1374, 1381; *Sanderson v. Niemann* (1941) 17 Cal.2d 563, 573.)

Thus, this action is also independently subject to dismissal under **CCP § 430.10(c)** (prior judgment) and **§ 430.10(e)** (failure to state a claim).

**IV. CONCLUSION**

For the foregoing reasons, Defendant respectfully requests that the Court:

1. Dismiss this action pursuant to CCP § 391.7(c).
2. Award monetary sanctions pursuant to CCP §§ 128.5 and 128.7.

/ / /

/ / /

3. Grant such other and further relief as the Court deems just and proper.

DATED: July 17, 2025

WOOD, SMITH, HENNING & BERMAN LLP

By: /s/ Jessica M. Zaragoza
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA
Attorneys for MARCHITA MASTERS, PSY.D.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38807354.1:10386-0750

-8-

DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**PROOF OF SERVICE**

**Alexander Yakovlev v. Marchita Masters, Psy.D.**
**Case No. 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On July 17, 2025, I served the following document(s) described as **DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address blongenecker@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on July 17, 2025, at San Diego, California.

Brenna Longenecker

Brenna N. Longenecker

38807354.1:10386-0750 -9-
DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7

**SERVICE LIST**

**Alexander Yakovlev v. Marchita Masters, Psy.D.**
**Case No. 25CV1460**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38807354.1:10386-0750

-10-

DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7

Brian L. Hoffman (State Bar No. 150824)
bhoffman@wshblaw.com
Jessica M. Zaragoza (State Bar No. 321953)
jzaragoza@wshblaw.com
**WOOD, SMITH, HENNING & BERMAN LLP**
501 West Broadway, Suite 1200
San Diego, California 92101
Phone: 619.849.4900 ♦ Fax: 619.849.4950

Attorneys for MARCHITA MASTERS, PSY.D.

**ELECTRONICALLY FILED**
Superior Court of California,
County of El Dorado
**07/17/2025 at 06:22:20 PM**
By: Katherine Burtt, Deputy Clerk

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDER YAKOVLEV,

Plaintiff,

v.

MARCHITA MASTERS, PSY.D.,

Defendant.

Case No. 25CV1460

**DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CAL. CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7**

Date: September 12, 2025
Time: 1:30 p.m.
Dept.: 4
The Hon. Leanne K. Mayberry
~~The Hon. Michael H. Friel, Dept. 12~~

Action Filed: 06/06/2025

Trial Date: None Set

**TO THE ABOVE-ENTITLED COURT AND ALL PARTIES**

**PLEASE TAKE NOTICE** that on **September 12, 2025, at 1:30 p.m.,** or as soon thereafter as the matter may be heard in Department 4 of the above-captioned Court, located at 1354 Johnson Blvd, South Lake Tahoe, CA 96150, Defendant MARCHITA MASTERS, PSY.D. ( "Defendant" or "Dr. Masters") will and hereby moves the Court, under California Code of Civil Procedure sections 128.5 and 128.7, for an Order for the imposition of sanctions against Plaintiff ALEXANDER YAKOVLEV ("Plaintiff" or "Mr. Yakovlev"). In a separate, but related, motion Dr. Masters also filed a motion to dismiss Mr. Yakovlev's, a vexatious litigant, complaint pursuant to California Code of Civil Procedure section 391.7.

38808352.1:10386-0750
-1-
DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7

This Motion is based upon this Notice, the attached Memorandum of Points and Authorities, the Declaration of Jessica M. Zaragoza, all exhibits attached and filed in support of this Motion, all other documents and pleadings on file with the Court, and upon such other matters as may be properly presented before the Court at the hearing on this Motion.

DATED: July 17, 2025

WOOD, SMITH, HENNING & BERMAN LLP

By: /s/ Jessica M. Zaragoza
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA
Attorneys for MARCHITA MASTERS, PSY.D.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38808352.1:10386-0750

-2-

DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

# MEMORANDUM OF POINTS AND AUTHORITIES

## I. INTRODUCTION

Plaintiff ALEXANDER YAKOVLEV ("Plaintiff" or "Mr. Yakovlev") has been previously declared a vexatious litigant under California Code of Civil Procedure section 391.7(a), Mr. Yakovlev, as a vexatious litigant, is prohibited from filing any new litigation in the courts of this state in propria persona without first obtaining leave of the presiding justice or presiding judge of the court where the litigant is proposed to be filed.

## II. FACTUAL BACKGROUND

### A. Plaintiff's Dispute Against Defendant.

Defendant MARCHITA MASTERS, PSY.D. ("Defendant" or "Dr. Masters") is a licensed psychologist. See Declaration of Jessica M. Zaragoza ("Declaration of Zaragoza"), ¶ 9 and Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 2. In June 2021, Dr. Masters conducted two sessions with Mr. Yakovlev. Dr. Masters' second and **last session** with Mr. Yakovlev took place on June 18, 2021. See Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 9. In her notes, she opined that Mr. Yakovlev presented with symptoms of malingering based on his not being specific when asked about his reported symptoms; giving inconsistent accounts; reported winning an SSI case and getting asylum and a green card after threatening to jump off a bridge; and he refused to take responsibility for his behaviors. See Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 8.

Almost three (3) years to the date of the last session, on June 11, 2024, Plaintiff emailed Defendant that he was going to sue her for malpractice because he had been hospitalized and on July 13, 2021, his lung collapsed and he underwent a pneumothorax surgery. See Exhibit "7" to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 14.

### B. Procedural History: Plaintiff's Multiple Lawsuits Against Defendant Based on the Same Facts and Cause of Action in the Span of One Year. Despite Two Judgments in Favor of Defendant, Plaintiff has Filed the Present Action.

On June 12, 2024, Plaintiff filed his first lawsuit in the El Dorado County Superior Court – Small Claims Court (case no. 24CV1241), against Defendant. The case was assigned a hearing

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

date of September 20, 2024. Notably, Plaintiff filed the lawsuit under the name "Alex Yakovlev" and listed his address as 750 Emerald Bay Road, #205, South Lake Tahoe, CA 96150. See Declaration of Zaragoza, ¶ 3, and Exhibit "1" attached to the Declaration of Zaragoza.

Five days later, on June 17, 2024, Plaintiff filed his second lawsuit in the Placer County Superior Court – Small Claims Court (case no. R-SC-0027727), against Defendant. The case was assigned a hearing date of September 9, 2024. Plaintiff filed the lawsuit under the name "Alex Yakovlev" and listed his address as "GENERAL DELIVERY" Rocklin, CA 95677-9999. See Declaration of Zaragoza, ¶ 4, and Exhibit "2" attached to the Declaration of Zaragoza.

In preparation for the September 9, 2024, hearing date in the second lawsuit, Defendant filed a trial brief in the Placer County matter with the following arguments:

**(a) Plaintiff is a vexatious litigant and did not seek an order from the court prior to bringing the action;**

**(b) Plaintiff's June 11, 2024, email to Defendant provided no notice to Defendant, a health care provider, as required under California Code of Civil Procedure section 364;**

**(c) Plaintiff's action for medical malpractice is precluded under California Civil Procedure section 340.5, because it is untimely; and**

**(d) Plaintiff cannot meet his burden of proof.**

Defendant provided extensive evidence to support each argument, including a declaration from Joseph C. Giaconi, M.D. ("Dr. Giaconi"), a licensed physician that is board certified in radiology. After reviewing the matter, Dr. Giaconi opined that to a reasonable degree of medical certainty, the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax. See Declaration of Zaragoza, ¶ 5, and Exhibit "3" attached to the Declaration of Zaragoza.

On September 9, 2024, the hearing in the Placer County matter was convened (case no. R-SC-0027727), and Dr. Masters presented her arguments. **On September 21, 2024, the court entered judgment in favor of Dr. Masters.** See Declaration of Zaragoza, ¶ 6, and Exhibit "4" attached to the Declaration of Zaragoza.

On or around September 9, 2024, while trying to file her trial brief in the El Dorado matter

38808352.1:10386-0750
-4-
DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7

(case no. 24CV1241), Defendant was informed that Plaintiff had filed a request for dismissal. Notably, he signed the request for the dismissal as "Alex Yakovlev." See Declaration of Zaragoza, ¶ 7, and Exhibit "5" attached to the Declaration of Zaragoza.

On March 7, 2025, Plaintiff filed a third lawsuit against Dr. Masters in the Placer County Superior Court – Small Claims (case no. R-SC-0028200), against Defendant. The case was assigned a hearing date of June 17, 2025. Plaintiff filed the lawsuit under the name "Alexander Yakovlev" and listed his address as "GENERAL DELIVERY" Rocklin, CA 95677-9999. As in the previous cases, Plaintiff's stated the basis of his lawsuit was the June 2021 sessions, and complained of her "malpractice." See Declaration of Zaragoza, ¶ 8, and Exhibit "6" attached to the Declaration of Zaragoza.

With the third lawsuit, Plaintiff attached emails and indicated his intent to continue harassing Dr. Masters. Notably, on January 12, 2025, he sent an email that stated in part, "I need to sue her every time I get hospitalized with pain, anxiety, and hallucinations." See Declaration of Zaragoza, ¶ 8, and Exhibit "6," at p.111 attached to the Declaration of Zaragoza. Moreover, he included in the last three pages of his complaint two demonic images and a photograph of Dr. Masters. Id. at pp. 114-6.

Defendant again filed a trial brief in preparation for the hearing on the third lawsuit, which reiterated the arguments from her prior trial brief and included an argument for res judicata/collateral estoppel as there was a prior judgment in favor of Dr. Masters. **On June 17, 2025, the court entered judgment in favor of Defendant in the third case.** See Declaration of Zaragoza, ¶ 10, and Exhibit "8" attached to the Declaration of Zaragoza.

On June 6, 2025, Plaintiff filed the present action with the El Dorado Superior Court (case no. 25CV1460). Notably, his name appears on the complaint as "Alexandr Yakovlev" – which is a clear attempt to confuse the courts and conceal his identity, as in his prior filings he has used the name "Alex" or "Alexander." He has even gone as far now as filing his complaint with no facts, in an attempt to get around the fact that his case should be precluded by, including but not limited to, res judicata/collateral estoppel and the statute of limitations.

On July 15, 2025, Defendant's counsel sent a meet and confer letter to Plaintiff explaining

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38808352.1:10386-0750
-5-
DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

the numerous issues with his complaint, informing him that sanctions would be sought, and requesting that he dismiss his case. See Declaration of Zaragoza, ¶ 11, and Exhibit "9" attached to the Declaration of Zaragoza.

Plaintiff denies being a vexatious litigant and has indicated he will continue to litigate this matter.

## III. LEGAL STANDARD AND ARGUMENT

### A. Plaintiff is a Vexatious Litigant Subject to Pre-Filing Restrictions.

California Code of Civil Procedure § 391.7(a) provides:

> *"In addition to any other relief provided in this title, the court may... enter a prefiling order which prohibits a vexatious litigant from filing any new litigation in the courts of this state in propria persona without first obtaining leave of the presiding judge of the court where the litigation is proposed to be filed."*

Where a plaintiff has been declared a vexatious litigant and is subject to such a prefiling order, the failure to obtain leave from the presiding judge renders any new filing jurisdictionally defective.

See Defendant's Request for Judicial Notice, which includes as Exhibit "C" a true and correct copy of the Vexatious Litigant List, prepared and maintained by the Judicial Council of California Court, maintained through July 1, 2025. The name "Alex Yakovlev" appears on page 67 of the Vexatious Litigant List (Orders prohibiting future filings entered through July 1, 2025). In addition, a search of "Alex Yakovlev" on the El Dorado County Superior Court docket, alone, reveals approximately ten (10) civil cases filed in the last two (2) years.

### B. This Action was Filed Without Leave of the Presiding Judge and Must be Dismissed.

California Code of Civil Procedure section 391.7(c) mandates dismissal of litigation improperly filed by a vexatious litigant:

> *"The clerk of the court shall not file any litigation presented by a vexatious litigant subject to a prefiling order unless the litigant has obtained an order from the presiding judge permitting the filing.* ***The litigation shall be dismissed by the court on its own motion or the motion of any party*** *if it is filed without the required order."*

/ / /

38808352.1:10386-0750

-6-

DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Here, Plaintiff has failed to attach or reference any order granting leave from the presiding judge. Judicial notice may be taken of the pre-filing order previously entered against Plaintiff, as well as the two prior small claims actions that adjudicated the same claims. See Defendant's Request for Judicial Notice, which includes as Exhibits "A" and "B" the judgments entered in Defendant's favor.

**D. Sanctions are Warranted Under Cal. Code of Civil Procedure §§ 128.5 and 128.7.**

The filing of a lawsuit in violation of a court order constitutes sanctionable conduct. California Code of Civil Procedure section 128.5(a) authorizes the Court to award attorneys' fees and expenses incurred **"because of bad-faith actions or tactics that are frivolous or solely intended to cause unnecessary delay."** California Code of Civil Procedure section 128.7(b)(1)–(3) prohibits parties from filing pleadings **without legal or factual basis, or for an improper purpose**, including harassment or delay.

Plaintiff's conduct—filing a duplicative lawsuit without required leave, despite two prior adjudications—demonstrates a willful violation of law and justifies imposition of monetary sanctions, in an amount to be determined by the Court.

It goes without saying - Plaintiff's conduct has caused harm to Defendant. Plaintiff's conduct in filing harassing and meritless lawsuits against Defendant has been calculated as an intentional effort to interfere with her work/business (see *Korea Supply Co. v. Lockheed Martin Corp*. (2003) 29 Cal.4th 1134, 1153), as well as an egregious misuse of the process (see *Rusheen v. Cohen* (2006) 37 Cal.4th 1048). Plaintiff's conduct has caused Defendant innumerable economic losses as she has had to miss work to prepare and address his multiple small claims lawsuits and has had her professional liability insurance premiums increase. Moreover, attorney's fees have been incurred. Plaintiff's conduct has also been harassing (see Code of Civil Procedure sec. 527.6 and the his various complaints).

As discussed above, on January 12, 2025, Plaintiff sent an email that stated in part, "I need to sue her every time I get hospitalized with pain, anxiety, and hallucinations." See Declaration of Zaragoza, ¶ 8, and Exhibit "6," at p.111 attached to the Declaration of Zaragoza. Moreover, he

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

included in the last three pages of his complaint two demonic images and a photograph of Dr. Masters. Id. at pp. 114-6. Plaintiff has also posted defamatory statements about Defendant online, which causes her pain and suffering and economic losses as she has had to have each false posting removed.

Plaintiff clearly does not intend to stop suing or harassing Dr. Masters, despite their last session being in June of 2021 and there being two (2) judgments in her favor. Defendant believes sanctions are an appropriate measure given Plaintiff's conduct, and respectfully asks the Court to consider sanctions in the amount of $20,880.50, which is the amount of attorney's fees expended to assist and/or address each of Plaintiff's actions and includes an approximate amount of economic losses Dr. Masters has suffered to address Mr. Yakovlev's multiple lawsuits and defamatory online postings. See Declaration of Zaragoza, ¶ 12, and Exhibit "10" attached to the Declaration of Zaragoza. See also Declaration of Zaragoza, ¶ 13, and Exhibit "11" attached to the Declaration of Zaragoza.

**IV. CONCLUSION**

For the foregoing reasons, Defendant respectfully requests that the Court:

1. Dismiss this action pursuant to CCP § 391.7(c).
2. Award monetary sanctions pursuant to CCP §§ 128.5 and 128.7.
3. Grant such other and further relief as the Court deems just and proper.

DATED: July 17, 2025

WOOD, SMITH, HENNING & BERMAN LLP

By: Jessica M. Zaragoza
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA
Attorneys for MARCHITA MASTERS, PSY.D.

**PROOF OF SERVICE**

**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On July 17, 2025, I served the following document(s) described as **DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address blongenecker@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on July 17, 2025, at San Diego, California.

Brenna Longenecker
Brenna N. Longenecker

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38808352.1:10386-0750 -9-
DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7

**SERVICE LIST**
**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38808352.1:10386-0750 -10-
DEFENDANT MARCHITA MASTERS, PSY.D.'S NOTICE OF MOTION AND MOTION FOR SANCTIONS PURSUANT TO CALIFORNIA CODE OF CIVIL PROCEDURE §§ 128.5 AND 128.7

Brian L. Hoffman (State Bar No. 150824)
bhoffman@wshblaw.com
Jessica M. Zaragoza (State Bar No. 321953)
jzaragoza@wshblaw.com
**WOOD, SMITH, HENNING & BERMAN LLP**
501 West Broadway, Suite 1200
San Diego, California 92101
Phone: 619.849.4900 ♦ Fax: 619.849.4950

**ELECTRONICALLY FILED**
Superior Court of California,
County of El Dorado
**09/08/2025 at 03:23:00 PM**
By: Derinda Lambie, Deputy Clerk

Attorneys for Defendant, MARCHITA MASTERS

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDR YAKOVLEV,

Plaintiff,

v.

MARCHITA MASTERS, PSY.D.,

Defendant.

Case No. 25CV1460

**DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT**

The Hon. Hon. Michael H. Friel, Dept. 12

Date: September 19, 2025
Time: 1:30 p.m.
Dept.: 4
Action Filed: 06/06/2025

Trial Date: None Set

**TO THE COURT, ALL PARTIES AND THEIR ATTORNEYS OF RECORD:**

COMES NOW, Defendant MARCHITA MASTERS PSY.D., (hereinafter referred to as "Defendant") and hereby respectfully submit their Opposition to Plaintiff ALEXANDR YAKOVLEV's ("Plaintiff" or Mx. Yakovlev" with use of pronouns they/them/their) ) Motion for Leave to File Second Amended Complaint ("Motion") and as follows:

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

## MEMORANDUM OF POINTS AND AUTHORITIES

### *I. Introduction*

Plaintiff seeks leave of the Court to file a second amended complaint. Plaintiff's Motion is fatally flawed. First, Plaintiff is a vexatious litigant. Second, Plaintiff's complaint is barred by res judicata. Lastly, Plaintiff failed to follow the procedure for filing their Motion. Given the foregoing reasons, Defendant files this opposition to Plaintiff's Motion.

**Defendant includes with this opposition, the Declaration of Jessica M. Zaragoza in Support of Defendant's Opposition to Plaintiff's Motion for Leave to File Second Amended Complaint (Dec. of Zaragoza), which articulates the progression of this matter.**

### *II. Plaintiff is a Vexatious Litigant, who is subject to a prefiling order*.

"Vexatious litigant statutes are designed to curb misuse of the court system by those persistent and obsessive litigants who, repeatedly litigating the same issues through groundless actions, waste the time and resources of the court system and other litigants." *Pittman v. Beck Park Apartments Ltd*, 20 Cal. App. 5th 1009 (2018).

First and foremost, Defendant has filed a Notice of Motion and Motion to Dismiss Complaint of Vexatious Litigant Pursuant to California Code of Civil Procedure section 391.7, which is scheduled to be heard on September 12, 2025. Within Defendant's motion, she describes how Plaintiff is a vexatious litigant subject to pre-filing restrictions. (See California Judicial Council's Vexatious Litigant List, maintained through September 1, 2025: chrome-extension://efaidnbmnnnibpcajpcglclefindmkaj/https://courts.ca.gov/system/files/file/vexlit.pdf). Within the California Judicial Council's Vexatious Litigant List is the name "Alex Yakovlev."

As such, Plaintiff was prohibited from filing any new litigation in the courts of California in propria persona without first obtaining leave of the presiding judge of the court where the litigation was proposed to be filed. It does not appear Plaintiff sought leave of the Court to file this new litigation.

Under California Code of Civil Procedure section 391.7(c), if a party files and serves notice that the plaintiff is a vexatious litigant subject to a prefiling order as set forth in subdivision

(a) – **then the filing of such notice automatically stays the litigation.** Under California Code of Civil Procedure section 391.7(d), "litigation" includes any petition, application, or motion other than a discovery motion, in a proceeding under the Family Code or Probate Code, for any order.

In addition, "[t]he litigation shall be automatically dismissed unless the plaintiff within 10 days of the filing of that notice obtains an order from the presiding judge permitting the filing. California Code of Civil Procedure section 391.7(c). As of the filing of this opposition, Defendant has not received any documents from Plaintiff indicating that they have sought permission and/or received permission from the presiding judge to file this action. Thus, if the original action was not permitted– how can Plaintiff file for leave to file a second amended complaint? Moreover, Defendant's motion put the parties on notice that Plaintiff is a vexatious litigant; therefore, the action should be stayed – and ultimately, dismissed. Therefore, it is impermissible for Plaintiff to be filing motions.

### ***III. Plaintiff is barred by res judicata.***

Under res judicata, also known as claim preclusion, a final judgment on the merits by the court of competent jurisdiction bars the same parties from relitigating the same cause of action. *See Mycogen Corp. v. Monsanto Co.*, 28 Cal. 4th 888, 896-897 (2002). Further, "[a] final judgment on the merits between parties who in law are the same operates as a bar to a subsequent action upon the same cause of action, settling not only every issue that was raised, **but also every issue that might have been raised in the first action**." *Olwell v. Hopkins*, 28 Cal. 2d 147, (1946) (citing *Dobbins v. Title Guar. & Trust Co.*, 22 Cal. 2d 64, 70(1943)).

In the last year, Plaintiff chose to bring three (3) small claims court actions against Defendant, which two (2) were heard and resulted in judgments in Defendant's favor. Defendant included as Exhibit "4" to her motion to dismiss in this action a copy of the judgment entered by the Placer County Small Claims Court (case no. R-SC-0027727) on September 21, 2024, in favor of Defendant. Defendant also included as Exhibit "8" to her motion to dismiss in this action a copy of the judgment entered by the Placer County Small Claims Court (case no. R-SC-0028200) on June 17, 2025, in favor of Defendant.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Given that there are prior judgments on the merits, Plaintiff is precluded from bringing this action.

***IV. Plaintiff's Motion is procedurally flawed.***

Per California Rules of Court rule 3.1324, a motion to amend a pleading before trial must include: (1) a copy of the proposed amendment or amended pleading, which must be serially numbered to differentiate it from previous pleadings or amendments; (2) state what allegations in the previous pleading are proposed to be deleted, if any, and where by page, paragraph, and line number, the deleted allegations are located. There must be a separate declaration that specifies: the effect of the amendment; why the amendment is necessary and proper; when the facts giving rise to the amended allegations were discovered; and the reasons why the request for amendment was not made earlier. Id.

Here, Plaintiff does not explain the effect of the amendment. Plaintiff is very conclusory in their assertions. Plaintiff does not explain when the facts giving rise to the amended allegations were discovered. Plaintiff does not explain with specificity the reasons why the request for amendment was not made earlier.

The fact is Plaintiff has filed in the last year three (3) small claims court actions against Defendant, which two (2) were heard and resulted in judgments in Defendant's favor. (Defendant included as Exhibit "4" to her motion to dismiss in this action a copy of the judgment entered by the Placer County Small Claims Court (case no. R-SC-0027727) on September 21, 2024, in favor of Defendant. Defendant also included as Exhibit "8" to her motion to dismiss in this action a copy of the judgment entered by the Placer County Small Claims Court (case no. R-SC-0028200) on June 17, 2025, in favor of Defendant.) In each action, Plaintiff brought an unsubstantiated claim of "medical malpractice," which were based on June 2021 consultations Plaintiff had with Defendant. **Defendant has not treated Plaintiff since June of 2021**. See Dec. of Zaragoza, ¶ 9, and Exhibit "7" attached to the Dec. of Zaragoza. Thus, there are no "new" facts.

The clear underlying basis for Plaintiff's lawsuit, which is apparent from their Second Amended Complaint is that they did not like the outcome of the prior small claims hearings.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Plaintiff refers to arguments made during those hearings; however, that is an improper basis for this lawsuit, because it is barred under litigation privilege pursuant to California Civil Code section 47(b).

***V. Plaintiff's continued harassment of Defendant.***

Plaintiff is clearly trying to circumvent fatal flaws in their pleading and prolong their frivolous lawsuit to continue to harass Defendant. For instance, Plaintiff writes "Defendant has not shown prejudice." Plaintiff's statement is prior to Defendant's filing of an opposition. Plaintiff would have been unaware of Defendant's position when making that statement. Additionally, Plaintiff includes a request for sanctions under California Code of Civil Procedure section 128.7, prior to Defendant even presenting an opposition to their Motion. (Defendant notes that California Code of Civil Procedure section 128.7(c)(1) requires a separate motion for sanctions.)

***VI. Conclusion***

For the foregoing reasons, Defendant respectfully requests the Court deny Plaintiff's Motion.

DATED: September 8, 2025

WOOD, SMITH, HENNING & BERMAN LLP

By: /s/ Jessica M. Zaragoza
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA

Attorneys for Defendant MARCHITA MASTERS, PSY.D.

.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**PROOF OF SERVICE**

**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On September 8, 2025, I served the following document(s) described as **DECLARATION OF JESSICA M. ZARAGOZA IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address tujones@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on September 8, 2025, at San Diego, California.

TuShauna Jones

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**SERVICE LIST**
**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

39635020.1:10386-0750

-7-

DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

Brian L. Hoffman (State Bar No. 150824)
bhoffman@wshblaw.com
Jessica M. Zaragoza (State Bar No. 321953)
jzaragoza@wshblaw.com
**WOOD, SMITH, HENNING & BERMAN LLP**
501 West Broadway, Suite 1200
San Diego, California 92101
Phone: 619.849.4900 ♦ Fax: 619.849.4950

**ELECTRONICALLY FILED**
Superior Court of California,
County of El Dorado
**09/08/2025 at 03:23:00 PM**
By: Derinda Lambie, Deputy Clerk

Attorneys for Defendant, MARCHITA MASTERS, PSY.D.

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDR YAKOVLEV,

Plaintiff,

v.

MARCHITA MASTERS, PSY.D.,,

Defendant.

Case No. 25CV1460

**DEFENDANT MARCHITA MASTERS, PSY.D.'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS**

The Hon. Hon. Michael H. Friel, Dept. 12

Date: September 19, 2025
Time: 1:30 p.m.
Dept.: 4
Action Filed: 06/06/2025

Trial Date: None Set

**TO THE COURT, ALL PARTIES AND THEIR ATTORNEYS OF RECORD:**

COMES NOW, Defendant MARCHITA MASTERS, PSY.D., (hereinafter referred to as "Defendant" or "Dr. Masters") and hereby respectfully submit their Opposition to Plaintiff ALEXANDER YAKOVLEV's ("Plaintiff" or Mx. Yakovlev" with use of pronouns they/them/their) Motion for Sanctions ("Motion") and as follows:

/ / /

/ / /

/ / /

/ / /

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**MEMORANDUM OF POINTS AND AUTHORITIES**

**I. *Introduction***

Plaintiff seeks to strike Defendant's request to have them declared a vexatious litigant and to have sanctions imposed against Defendant. Overall, Plaintiff's Motion consists of baseless claims, factual inaccuracies, and irrelevant information in an attempt to harass Defendant. Further, Plaintiff's purpose for bringing their Motion is improper, as the purpose of the statute providing for sanctions for frivolous filings is to deter frivolous filings. *Kojababian v. Genuine Home Loans, Inc*., 174 Cal. App. 4th 408 (2009). Instead, amongst the list of reasons Plaintiff provides for bringing their Motion, they cites to unsubstantiated claims of conversations with Defendant and their version of what transpired during prior small claims cases between the parties.

As background, the last time Defendant, a licensed psychologist, provided a consultation to Plaintiff was **June 18, 2021**. There are no ongoing harms. The reality is this is **Plaintiff's <u>fourth filed lawsuit</u>, within approximately a year, against Defendant.** Plaintiff has weaponized the courts against Defendant by repeatedly filing meritless claims against Defendant in jurisdictions of Plaintiff's choice that Defendant is then forced to defend. Since there have been two (2) prior judgments in the Placer County Small Claims Court in favor of Defendant, Plaintiff has now turned their sights to this Court to try and relitigate this matter. This time though Plaintiff is improperly using a sanctions statute to try and prematurely silence Defendant and hinder her defense. Plaintiff includes in their Motion a request that the Court prohibit Defendant from filing further motions or pleadings in this action without express leave of the court, which is nonsensical to say the least. See Plaintiff's Motion, p. 7. (However, *see Peake v. Underwood*, 227 Cal. App. 4th 428, 441)(stating "the sanctions statute 'must not be construed so as to conflict with the primary duty of an attorney to represent his or her client zealously.'")

The egregiously harassing nature of Plaintiff's conduct is unmistakable, independent of the wasteful demands it has placed on the Court. Plaintiff has made it clear through emails that they do not intend to stop filing lawsuits against Dr. Masters regardless of the outcome. Plaintiff has referred to Dr. Masters as a "hornless devil" in communications and included a photograph of Dr. Masters amongst demonic images that were included with their filings in Placer County Small

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Claims Court.

Most recently, Plaintiff served Defendant, a Black woman, with discovery requests in this action that included irrelevant, harassing questions, such as: "[i]dentify any personal or professional experience with slavery, deportation, or human rights violations"; "[s]tate your knowledge of slavery abolition dates in the U.S. and Russia"; "[s]tate whether you understand differences between Russian and American slavery"; "[s]tate who you believe faces constant discrimination in the U.S."; "[s]tate whether you believe only African Americans are discriminated against"; "[i]dentify all instances where you personally experienced discrimination"; "[s]tate your beliefs regarding who may claim slavery reparations"; "[s]tate your approval or disapproval of criminal acts committed during BLM protests"; and the list goes on.

Plaintiff's Motion is largely based on Plaintiff's unsubstantiated and completely revisionist version of events, including the outcome of the small claims cases. Plaintiff also refers to their correspondence on July 15, 2025, which they claim gave Defendant 21-days to withdraw Defendant's Motion to Dismiss Complaint of Vexatious Litigant; however Plaintiff filed their Motion on July 21, 2025. Additionally, Plaintiff claims to not be a vexatious litigant, despite evidence to the contrary

The fact is Defendant's filings in this matter are not frivolous and are substantiated.

## II. *Factual Background*

Defendant is a licensed psychologist. See Declaration of Jessica M. Zaragoza ("Declaration of Zaragoza"), ¶ 9 and Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 2. In June 2021, Dr. Masters conducted two sessions with Plaintiff. Dr. Masters' second and **last session** with Plaintiff took place on June 18, 2021. See Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 9. In her notes, she opined that Plaintiff presented with symptoms of malingering based on Plaintiff not being specific when asked about reported symptoms; giving inconsistent accounts; reported winning an SSI case and getting asylum and a green card after threatening to jump off a bridge; and Plaintiff's refused to take responsibility for their behaviors. See Exhibit "7" attached to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 8.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Almost three (3) years to the date of the last session, on June 11, 2024, Plaintiff emailed Defendant that Plaintiff was going to sue her for malpractice because Plaintiff had been hospitalized and on July 13, 2021, Plaintiff's lung collapsed and Plaintiff underwent a pneumothorax surgery. See Exhibit "7" to the Declaration of Zaragoza, which is the Declaration of Dr. Masters, ¶ 14.

### III. *Procedural History: Plaintiff's Multiple Lawsuits Against Defendant Based on the Same Facts and Cause of Action in the Span of One Year. Despite Two Judgments in Favor of Defendant, Plaintiff has Filed the Present Action.*

On June 12, 2024, Plaintiff filed his **first lawsuit** in the El Dorado County Superior Court – Small Claims Court (case no. 24CV1241), against Defendant. The case was assigned a hearing date of September 20, 2024. See Declaration of Zaragoza, ¶ 3, and Exhibit "1" attached to the Declaration of Zaragoza.

Five days later, on June 17, 2024, Plaintiff filed their **second identical lawsuit** in the Placer County Superior Court – Small Claims Court (case no. R-SC-0027727), against Defendant. The case was assigned a hearing date of September 9, 2024. See Declaration of Zaragoza, ¶ 4, and Exhibit "2" attached to the Declaration of Zaragoza.

In preparation for the September 9, 2024, hearing date in the second lawsuit, Defendant filed a trial brief in the Placer County matter with the following arguments:

**(a) Plaintiff is a vexatious litigant and did not seek an order from the court prior to bringing the action;**

**(b) Plaintiff's June 11, 2024, email to Defendant provided no notice to Defendant, a health care provider, as required under California Code of Civil Procedure section 364;**

**(c) Plaintiff's action for medical malpractice is precluded under California Civil Procedure section 340.5, because it is untimely; and**

**(d) Plaintiff cannot meet his burden of proof.**

/ / /

/ / /

/ / /

Defendant provided extensive evidence to support each argument, including a declaration from Joseph C. Giaconi, M.D. ("Dr. Giaconi"), a licensed physician that is board certified in radiology. After reviewing the matter, Dr. Giaconi opined that to a reasonable degree of medical certainty, the care and treatment rendered by Dr. Masters was not the cause of Mr. Yakovlev's alleged pneumothorax. See Declaration of Zaragoza, ¶ 5, and Exhibit "3" attached to the Declaration of Zaragoza.

On September 9, 2024, the hearing in the Placer County matter was convened (case no. R-SC-0027727), and Dr. Masters presented her arguments. **On September 21, 2024, the court entered judgment in favor of Dr. Masters.** See Declaration of Zaragoza, ¶ 6, and Exhibit "4" attached to the Declaration of Zaragoza.

On or around September 9, 2024, while trying to file her trial brief in the El Dorado matter (case no. 24CV1241), Defendant was informed that Plaintiff had filed a request for dismissal. See Declaration of Zaragoza, ¶ 7, and Exhibit "5" attached to the Declaration of Zaragoza.

On March 7, 2025, Plaintiff filed a **third lawsuit** against Dr. Masters in the Placer County Superior Court – Small Claims (case no. R-SC-0028200), against Defendant. The case was assigned a hearing date of June 17, 2025. As in the previous cases, Plaintiff's stated the basis of his lawsuit was the June 2021 sessions, and complained of her "malpractice." See Declaration of Zaragoza, ¶ 8, and Exhibit "6" attached to the Declaration of Zaragoza.

With the third lawsuit, Plaintiff attached emails and indicated Plaintiff's intent to continue harassing Dr. Masters. Notably, on January 12, 2025, Plaintiff sent an email that stated in part, "I need to sue her every time I get hospitalized with pain, anxiety, and hallucinations." See Declaration of Zaragoza, ¶ 8, and Exhibit "6," at p.111 attached to the Declaration of Zaragoza. Moreover, Plaintiff included in the last three pages of their complaint two demonic images and a photograph of Dr. Masters. Id. at pp. 114-6.

/ / /

/ / /

/ / /

/ / /

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Defendant again filed a trial brief in preparation for the hearing on the third lawsuit, which reiterated the arguments from her prior trial brief and included an argument for res judicata/collateral estoppel as there was a prior judgment in favor of Dr. Masters. **On June 17, 2025, the court entered judgment in favor of Defendant in the third case.** See Declaration of Zaragoza, ¶ 10, and Exhibit "8" attached to the Declaration of Zaragoza.

On June 6, 2025, Plaintiff filed the present action with the El Dorado Superior Court (case no. 25CV1460). Notably, Plaintiff's name appears on the complaint as "Alexandr Yakovlev" – which is a clear attempt to confuse the courts and conceal his identity, as in their prior filings they used the name "Alex" or "Alexander."

On July 15, 2025, Defendant's counsel sent a meet and confer letter to Plaintiff explaining the numerous issues with their complaint, informing them that sanctions would be sought, and requested that they dismiss the case. See Declaration of Zaragoza, ¶ 11, and Exhibit "9" attached to the Declaration of Zaragoza.

Plaintiff denies being a vexatious litigant and has indicated they will continue to litigate this matter. However, Defendant provides with this opposition a conformed copy of the Prefiling Order- Vexatious Litigant filed in the San Francisco Superior Court, requiring Alex Yakovlev of 537 Jones Street 2825, San Francisco, California 94102, to obtain approval of the presiding judge prior to the filing of an action in propria persona in the courts of California. See Declaration of Zaragoza, ¶ 12, and Exhibit "10" attached to the Declaration of Zaragoza. Moreover, Defendant's counsel has performed a public records search and found the 537 Jones Street 2825, San Francisco, California 94102, is an address associated with Plaintiff. See Declaration of Zaragoza, ¶ 13.

### IV. *Plaintiff's attempts to conceal his designation as a vexatious litigant by altering their identity and address.*

From the California Judicial Council's Vexatious Litigant list, "Alex Yakovlev" was added to the list by the San Francisco Superior Court. Notably, Plaintiff filed numerous complaints in the San Francisco Superior Court using the address 537 Jones St., #2825, San Francisco, CA 94102, leading up to his designation. See Declaration of Zaragoza, ¶ 12, and Exhibit "10," attached to the

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

Declaration of Zaragoza, which is a copy of the San Francisco Superior Court Pre-Filing Order – Vexatious Litigant. Ultimately, Plaintiff changed their address from the 537 Jones St. address to P.O. Box 5661, San Diego, CA 92165. Plaintiff also began listing a different phone number on their documents. (Defendant refers to *Alex Yakovlev v. Victor Huie* in the San Francisco Superior Court (case no.: CGC-08-478702).)

Defendant's counsel has performed a public records search and found numerous addresses associated with Plaintiff, including the 537 Jones Street 2825, San Francisco, California 94102. See Declaration of Zaragoza, ¶ 13. Interestingly, it appears that almost each time that Plaintiff associates with a different county, lawsuit(s) appear in that county under Plaintiff's name. In fact, a search of "Alex Yakovlev" on the El Dorado Superior Court register of actions shows multiple lawsuits – often more than one (1) against the same party, as well as Plaintiff ultimately altering his first name from "Alex" to "Alexandr."

Plaintiff denies being a vexatious litigant. The fact is Plaintiff seeks to mislead the courts in an effort to continue their harassment of Defendant, including changing their identity to attempt to evade being revealed as a vexatious litigant. Defendant notes that Plaintiff has used the following identities/addresses in their litigation documents against Defendant:

| **Court:** | **Case Name/Number/** | **Plaintiff's Name:** | **Plaintiff's Address:** |
|---|---|---|---|
| El Dorado County Superior Court | *Yakovlev v. Masters* / 24CV1241<br><br>(Complaint Filed: 06/12/2024) | Alex Yakovlev | 750 Emerald Bay Road, #205, South Lake Tahoe, CA 96150 |
| Placer County Superior Court | *Yakovlev v. Masters* / R-SC-0027727<br><br>(Complaint Filed: 06/17/2024) | Alex Yakovlev | General Delivery, Rocklin, CA 95677-9999 |
| Placer County Superior Court | *Yakovlev v. Masters* / R-SC-0027727 | Aleksandr Yakovlev<br><br>(Within their request to waive court fees) | 750 Emerald Bay Road, #205, South Lake Tahoe, CA 96150 |
| Placer County Superior Court | *Yakovlev v. Masters* / R-SC-0028200 | Alexander Yakovlev | General Delivery, Rocklin, CA 95677-9999 |

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

| | | | |
|---|---|---|---|
| | (Complaint Filed: 03/07/2025) | | |
| El Dorado County Superior Court | *Yakovlev v. Masters* / 25CV1460<br><br>(Complaint Filed: 06/06/2025) | Alexandr Yakovlev | General Delivery, South Lake Tahoe, CA 95630 |
| El Dorado County Superior Court | *Yakovlev v. Masters* / 25CV1460 | Alexandr Yakovlev | General Delivery, South Lake Tahoe, CA 96151<br><br>(Within their discovery request, set one) |
| El Dorado County Superior Court | *Yakovlev v. Masters* / 25CV1460 | Alexandr Yakovlev | General Delivery, South Lake Tahoe, CA 96150<br><br>(Within a subpoena) |
| El Dorado County Superior Court | *Yakovlev v. Masters* / 25CV1460 | Alexandr Yakovlev | General Delivery, South Lake Tahoe, CA 956151<br><br>(Within a "second amended complaint") |

Further, Plaintiff had been typically sending correspondence under the email address aleksummerfield@gmail.com. On July 29, 2025, Plaintiff began emailing Defendant's counsel under the email address 750emerealdbay@gmail.com. On August 21, 2025, Defendant's counsel informed Plaintiff via email that they did not properly serve a motion. Within a few minutes of that email, Plaintiff responded with a proof of service signed under the name "Alek Tahoe," with the address "General Delivery, South Lake Tahoe, CA 96151," and used the email address alektahoe@gmail.com.

**V. *Plaintiff is attempting to relitigate a matter in which there are final judgments on the merits.***

As discussed above, there have been two (2) final judgments on the merits, in favor of Defendant. Plaintiff claims in ¶ 5 of their declaration, submitted with their Motion, that the small claims courts dismissed those actions; however that is a false statement, because there are two (2) verifiable Notice(s) of Entry of Judgment.

"A final judgment on the merits between parties who in law are the same operates as a bar

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

to a subsequent action upon the same cause of action, settling not only every issue that was raised, **but also every issue that might have been raised in the first action**." *Olwell v. Hopkins*, 28 Cal. 2d 147, (1946) (citing *Dobbins v. Title Guar. & Trust Co.*, 22 Cal. 2d 64, 70(1943)). Clearly, Plaintiff's attempt to bring other causes of action against Defendant is precluded by res judicata.

Further, it appears Plaintiff is arguing that there were false statements made during the course of the previous small claims cases; however, Plaintiff provides no support for that argument. They refer to arguments made during the course of the past litigation that Plaintiff did not comply with the 90-day notice requirement for filing suit against a healthcare provider, under Cal. Code of Civil Proc. section 364. Defendant explained and articulated in trial briefs to the small claims courts how it was that Plaintiff did not comply with the notice requirement – thus, this matter has already been litigated.

Overall, Defendant has provided supportive documentation for arguments presented to the courts – in this action and in the previous actions. Nevertheless, if the basis of Plaintiff's complaint in this action stems from communications made during the course of the prior litigation – that is barred by litigation privilege under California Civil Code section 47(b).

**V. *Conclusion***

For the foregoing reasons, Defendant respectfully asks the Court deny Plaintiff's Motion.

DATED: September 8, 2025

WOOD, SMITH, HENNING & BERMAN LLP

By: [signature]
BRIAN L. HOFFMAN
JESSICA M. ZARAGOZA

Attorneys for Defendant MARCHITA MASTERS, PSY.D.

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**PROOF OF SERVICE**

**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On September 8, 2025, I served the following document(s) described as **DEFENDANT MARCHITA MASTERS, PSY.D'S OPPOSITION TO PLAINTIFF'S MOTION FOR SANCTIONS** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address tujones@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on September 8, 2025, at San Diego, California.

TuShauna Jones

**SERVICE LIST**
**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

FILED
Superior Court of California,
County of El Dorado
09/12/2025
By: Katherine Burtt, Deputy Clerk

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF EL DORADO**

ALEXANDER YAKOVLEV,

Plaintiff,

v.

MARCHITA MASTERS, PSY.D.,

Defendant.

Case No. 25CV1460

**~~[PROPOSED]~~ ORDER GRANTING DEFENDANT MARCHITA MASTERS, PSY.D.'S MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7**

**Date: September 12, 2025**
**Time: 1:30 p.m.**
**Dept.: 4**

The Hon. Michael H. Friel, Dept. 12

Action Filed: 06/06/2025
Trial Date: None Set

**~~[PROPOSED]~~ ORDER**

Defendant MARCHITA MASTERS, PSY.D.'S ("Defendant" or "Dr. Masters"), Motion to Dismiss Complaint of Vexatious Litigant Pursuant to Cal. Code of Civil Procedure § 391.7, came on September 12, 2025, at 1:30 p.m., Department 4 of the California Superior Court, County of El Dorado.

The Court, having read and considered the Motion to Dismiss the Complaint of Alexander Yakovlev, a Vexatious Litigant Pursuant to Cal. Code of Civil Procedure § 391.7, all papers, having heard oral arguments of counsel, and after due deliberation, **IT IS HEREBY**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

ELECTRONICALLY RECEIVED
Superior Court of California,
County of El Dorado
07/17/2025 at 06:22:20 PM
By: Katherine Burtt, Deputy Clerk

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

**ADJUDGED, ORDERED AND DECREED AS FOLLOWS:**

1. The Motion to Dismiss Alexander Yakovlev's Complaint, a Vexatious Litigant, pursuant to Cal. Code of Civil Procedure § 391.7 is GRANTED; and

2. Plaintiff Alexander Yakovlev's Complaint is dismissed with prejudice.

**IT IS SO ORDERED.**

Leanne K. Mayberry

DATED: Sept. 12, 2025

By: ______________________________
Hon. Judge of the Superior Court of El Dorado County

38836617.1:10386-0750

-2-

~~[PROPOSED]~~ ORDER GRANTING DEFENDANT MARCHITA MASTERS, PSY.D.'S MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

# PROOF OF SERVICE

**Alex Yakovlev v. Marchita Masters**
**Case No. 25CV1460**

I am employed in the County of San Diego, State of California. I am over the age of eighteen years and not a party to the within action. My business address is 501 West Broadway, Suite 1200, San Diego, CA 92101.

On July 17, 2025, I served the following document(s) described as **[PROPOSED] ORDER GRANTING DEFENDANT MARCHITA MASTERS, PSY.D.'S MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address blongenecker@wshblaw.com to the persons at the electronic notification address listed in the service list. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was not successful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on July 17, 2025, at San Diego, California.

Brenna Longenecker
Brenna N. Longenecker

38836617.1:10386-0750 -3-
[PROPOSED] ORDER GRANTING DEFENDANT MARCHITA MASTERS, PSY.D.'S MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7

**SERVICE LIST**
**Alex Yakovlev v. Marchita Masters**
**Case No. R-SC-0028200**

Alex Yakovlev
750 Emerald Bay Road, #205
S. Lake Tahoe, CA 96150
Email: aleksummerfield@gmail.com

**Plaintiff**

WOOD, SMITH, HENNING & BERMAN LLP
501 WEST BROADWAY, SUITE 1200
SAN DIEGO, CALIFORNIA 92101
TELEPHONE 619.849.4900 ♦ FAX 619.849.4950

38836617.1:10386-0750
-4-
[PROPOSED] ORDER GRANTING DEFENDANT MARCHITA MASTERS, PSY.D.'S MOTION TO DISMISS COMPLAINT OF VEXATIOUS LITIGANT PURSUANT TO CAL. CODE OF CIVIL PROCEDURE § 391.7